ORIGINAL

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

JUSTIN T. BERGER (SBN 250346)
jberger@cpmlegal.com
JOEL M. GORDON (SBN 280721)
ashapiro@cpmlegal.com
**COTCHETT, PITRE & McCARTHY, LLP**
San Francisco Airport Office Center
840 Malcolm Road
Burlingame, CA 94010
Telephone: (650) 697-6000
Facsimile: (650) 697-0577

*Attorneys for Relator*

**FILED**

**DEC 1 2 2019**

CLERK US DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY                              DEPUTY

VIA FAX

### IN THE UNITED STATES DISTRICT COURT

### SOUTHERN DISTRICT OF CALIFORNIA

**UNITED STATES OF AMERICA AND
THE STATE OF CALIFORNIA** *ex rel.*
**ATUL JAIN,**

                    Plaintiffs,

          v.

**DR. MARK D. SMITH, M.D., an individual;
DR. FANE L. ROBINSON, M.D., an
individual; DR. L. MILAD HAAK, M.D., an
individual; DR. HENRY L. HUDSON, M.D.,
an individual;**

                    Defendants.

CASE NO. 18CV1213 AJB WVG

**COMPLAINT FOR MONEY DAMAGES
AND CIVIL PENALTIES FOR:**

1. **Violations of the Federal False
   Claims Act, §§ 3729(a)(1)(a) and
   (a)(1)(b);**
2. **Violations of the California False
   Claims Act, Cal. Gov. Code §12652;
   and**
3. **Violations of the California
   Insurance Frauds Prevention Act,
   Cal. Ins. Code §1871.7**

**DEMAND FOR JURY TRIAL**

**[FILED IN CAMERA AND UNDER SEAL**

**PURSUANT TO 31 U.S.C. § 3730(b)(2); CAL. GOV. CODE § 12652(c)(2)]**

LAW OFFICES
COTCHETT, PITRE &
MCCARTHY, LLP

**COMPLAINT**

1

# TABLE OF CONTENTS

2

Page No.

3  I.   INTRODUCTION................................................................................. 1

4  II.  JURISDICTION AND VENUE ......................................................... 1

5  III. PARTIES ............................................................................................ 2
        A.   Relator....................................................................................... 2
6       B.   Defendants ................................................................................ 2

7  IV.  OVERVIEW OF THE SCHEME........................................................ 3
        A.   Statutory Background ............................................................... 3
8
             1.   Federal False Claims Act ................................................3
9
             2.   The California False Claims Act......................................4
10
             3.   California Insurance Frauds Prevention Act...................5
11      B.   Defendants' Fraudulent Scheme .............................................. 6

12 V.   CAUSES OF ACTION ....................................................................... 9

13      FIRST CAUSE OF ACTION
        On Behalf Of The United States Violations Of The Federal False Claims Act,
14      Presenting False Claims (31 U.S.C. § 3729(a)(1)(A)).......................................... 9

15      SECOND CAUSE OF ACTION
        On Behalf Of The United States Violations Of The Federal False Claims Act,
16      Making Or Using False Records Or Statements Material To Payment Or Approval
        Of False Claims (31 U.S.C. § 3729(a)(1)(B))...................................................... 10
17

18      THIRD CAUSE OF ACTION
        On Behalf Of The United States Violations Of The Federal False Claims Act
19      Retention Of Proceeds To Which Not Entitled (31 U.S.C. 3729(A)(1)(G)) ................... 10

20      FOURTH CAUSE OF ACTION
        On Behalf Of The United States Violations Of The Federal False Claims Act
21           Conspiracy To Commit Violations Of The False Claims Act
             (31 U.S.C. § 3729(a)(1)(C))........................................................... 11
22      FIFTH CAUSE OF ACTION
        On Behalf Of The State Of California Violations Of The California False Claims Act
23           Presenting False Claims (Cal. Gov. Code § 12651, subd. (a)(1)).......................... 11

24      SIXTH CAUSE OF ACTION
        On Behalf Of The State Of California Violations Of The California False Claims Act
25      Making Or Using False Records Or Statements To Obtain Payment Or Approval Of False
             Claims (Cal. Gov. Code § 12651, subd. (a)(2)) ....................................... 12
26
        SEVENTH CAUSE OF ACTION
27      On Behalf Of The State Of California Violations Of The California False Claims Act
        Inadvertent Submission Of False Claims  (Cal. Gov. Code § 12651, subd. (a)(8)) ......... 13

28

EIGHTH CAUSE OF ACTION
On Behalf Of The State Of California Violations Of The California False Claims Act
    Conspiracy (Cal. Gov. Code § 12651, subd. (a)(3)) ............................................. 13

NINTH CAUSE OF ACTION
On Behalf Of The State Of California California Frauds Prevention Act
    Cal. Ins. Code 1871.7; Cal. Pen. Code 550(a)(5) .................................................. 14

**VI.**     **PRAYER FOR RELIEF**........................................................................................ 16

**VII.**    **JURY DEMAND** ................................................................................................. 18

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LAW OFFICES
COTCHETT, PITRE &
MCCARTHY, LLP

**COMPLAINT**

ii

Plaintiffs the United States of America ("United States") and the State of California, by and through Relator ATUL JAIN, M.D. ("Relator" or "Dr. Jain"), allege as follows.

## I.   **INTRODUCTION**

1.   Relator brings this action on behalf of the United States and the State of California to recover losses sustained by the Medicare and Medi-Cal programs, along with losses sustained by private insurance companies, as a result of Defendants' fraudulent billing practices.

2.   Defendants have perpetrated a fraud on the taxpayers and private insurance companies by falsifying records in order to bill for ophthalmology treatment performed by at least one non-credentialed physician. Medicare rules prohibit healthcare centers from billing for services rendered by non-credentialed physicians. Therefore, Medicare would not have paid these claims if they had been submitted using the real identity of the non-credentialed physician.

3.   To get around this rule, Defendants falsely claimed that other physicians in their practice performed these services. When notified of the potential error, Defendants made internal changes to their records, but never corrected the claims submitted to the government and private insurers. Furthermore, Defendants never returned the ill-gotten money they had received from the falsified records.

4.   Defendants' practices resulted in thousands of violations of the Federal False Claims Act, the California False Claims Act, and Cal. Ins. Code section 1871(A)(1). This is a *qui tam* action to recover treble damages, civil penalties, attorneys' fees, and costs for Relator on behalf of both the United States and the State for California.

5.   The Relator, through deep investigation and inside knowledge of Defendants' operations, has obtained non-public, direct evidence supporting the allegations in this Complaint. Among other evidence, Relator has obtained and/or compiled based on first-hand information records of medical billing, scheduling, financial records, and other evidence that show the submission of fraudulent medical billing that underlie the scheme at issue.

## II.   **JURISDICTION AND VENUE**

6.   This Court has jurisdiction over the False Claims Act ("FCA") causes of action raised in this complaint under 28 U.S.C. § 1331, as they arise under Federal law.  This Court also

**COMPLAINT**

has jurisdiction over the FCA claims pursuant to 31 U.S.C. § 3732, which confers jurisdiction for claims brought under the FCA on the District Courts of the United States.

7.     Additionally, this Court has supplemental jurisdiction over the other claims in this action pursuant to 31 U.S. Code § 3732(b), as they arise from the same transaction or occurrence as the federal claims.  The Court also has supplemental jurisdiction pursuant to 28 U.S.C. § 1367, as they are so related to the FCA claims in the action that they form part of the same case or controversy.

8.     Venue is proper pursuant to 31 U.S.C. § 3732(a), as Defendants transact business in this district, and the fraudulent conduct was committed here.

## III.     PARTIES

### A.     Relator

9.     Plaintiff in this action is the United States of America and the State of California, by and through Relator Dr. Jain.

10.    Relator Dr. Jain is a resident of San Diego, California.

11.    Dr. Jain has direct and independent knowledge of the information on which these allegations are based. From February 2013 until June 30, 2018, he has worked as both a physician and a partner at San Diego Retina Associates. As a partner in the practice, Dr. Jain has access to financial information, provider records, scheduling software, and other documentation of the Defendants' ongoing scheme.

12.    The facts alleged in this Complaint are based entirely upon Relator's personal observation and investigation, as well as documents in his possession.

### B.     Defendants

13.    Defendant Dr. Mark D. Smith, M.D. is a resident of San Diego, California. He is an ophthalmologist who has been in private practice since 1989. Until June 30, 2018, he was a partner at San Diego Retina Associates.

14.    Defendant Dr. Fane L. Robinson, M.D. is a resident of San Diego, California. He is an ophthalmologist who has been in private practice since 1989 Until June 30, 2018, he was a partner at San Diego Retina Associates.

15.     Defendant Dr. L. Milad Haak, M.D. is a resident of San Diego, California. He is an ophthalmologist who has practiced at San Diego Retina Associates from 2017 to present.

16.     Defendant Dr. Henry L. Hudson, M.D. is a resident of San Diego, California. He is an ophthalmologist who practiced at San Diego Retina Associates from 2014—2017.

## IV.     OVERVIEW OF THE SCHEME

### A.     Statutory Background

#### 1.     Federal False Claims Act

17.     The Federal False Claims Act ("FCA"), as amended by the Fraud Enforcement and Recovery Act of 2009 ("FERA"), Pub. L. 111-21, section 4(f), 123 Stat. 1617, 1625 (2009), provides in pertinent part that a person is liable to the United States government for three times the amount of damages the government sustains because of the act of that person, plus a civil penalty, for each instance in which the person "knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval." 31 U.S.C. § 3729(1)(1)(A) (2009).

18.     The FCA defines the term "claim" to mean "any request or demand, whether under a contract or otherwise, for money or property and whether or not the United States has title to the money or property, that (i) is presented to an officer, employee, or agent of the United States; or (ii) is made to a contractor, grantee, or other recipient, if the money or property is to be drawn down or used on the Government's behalf or to advance a Government program or interest, and if the United States Government (i) provides or has provided any portion of the money or property requested or demanded; or (ii) will reimburse such contractor, grantee, or other recipient for any portion of the money or property which is requested or demanded." 31 U.S.C. § 3729(b)(2)(A) (2009).

19.     As amended by FERA, the FCA also makes a person liable to the United States government for three times the amount of damages which the government sustains because of the act of that person, plus a civil penalty, for each instance in which the person "knowingly makes, uses, or causes to be made or used, a false record or statement material to a false or fraudulent claim." 31 U.S.C. § 3729(a)(1)(B) (2009).

20.     The FCA defines the terms "knowing" and "knowingly" to mean that a person, with respect to information:  (1) "has actual knowledge of the information"; (2) "acts in deliberate ignorance of the truth or falsity of the information"; or (3) "acts in reckless disregard of the truth or falsity of the information."  31 U.S.C. § 3729(b)(1)(A) (2009).  The FCA further provides that "no proof of specific intent to defraud" is required.  31 U.S.C. § 3729(b) (2006); 31 U.S.C. § 3729(b)(1)(B) (2009).

21.     On behalf of the United States of America, Relator alleges that, from at least 2017 to early 2018, and likely at other times previously, Defendants violated the FCA by "knowingly" submitting and/or causing the submission of false claims for payment to Medicare. In addition, Relator alleges, during this same time period, that Defendants knowingly concealed and/or knowingly and improperly avoided an obligation to pay or transmit money to the U.S. government by obtaining reimbursement related to their submissions of false claims for payment to Medicare.

**2.     The California False Claims Act**

22.     The California False Claims Act provides in pertinent part that a person is liable to the State of California for three times the amount of damages the government sustains because of the act of that person, plus a civil penalty, for each instance in which the person "knowingly presents, or causes to be presented, a false or fraudulent claim for payment or approval."  Cal. Gov. Code § 12651(a)(1).

23.     The California False Claims Act defines the term "claim" to mean "any request or demand, whether under a contract or otherwise, for money, property, or services, and whether or not the state or a political subdivision has title to the money, property, or services that meets either of the following conditions: (A) is presented to an officer, employee, or agent of the state or of a political subdivision; (B) is made to a contractor, grantee, or other recipient, if the money, property, or service is to be spent or used on a state or any political subdivision's behalf or to advance a state or political subdivision's program or interest, and if the state or political subdivision meets either of the following conditions (i) provides or has provided any portion of the money, property, or service requested or demanded; or (ii) reimburses the contractor, grantee, or

1  other recipient for any portion of the money, property, or service which is requested or

2  demanded." Cal. Gov. Code § 12651(b)(1).

3          **3.**    **California Insurance Frauds Prevention Act**

4      24.    The California Insurance Frauds Prevention Act ("CIFPA") provides that any

5  person or entity who knowingly submits, or causes the submission of, a false or fraudulent claim to

6  a private insurer in California for payment or approval is liable for a civil penalty of up to $10,000

7  for each such claim, plus three times the amount of the damages sustained by the insurer. Cal. Ins.

8  Code § 1871.7(b). The Court may also grant equitable relief to protect the public.

9      25.    The CIFPA empowers and encourages any interested person to bring a civil action

10  under Ins. Code § 1871.7 against those who submit, or cause to be submitted, false or fraudulent

11  claims against insurers.

12      26.    A complaint brought pursuant to § 1871.7 is required to be filed *in camera* and

13  under seal for sixty (60) days to allow the government to conduct its own investigation without the

14  knowledge of defendants, and to determine whether to join in the suit. Further, a copy of the

15  complaint and written disclosure of substantially all material evidence shall be served on the

16  District Attorney of the county in which the matter is filed and Insurance Commissioner of the

17  State of California. Relator has compiled with these requirements. Simultaneously with the filing

18  of the Complaint in this action, Relator provided written disclosure of substantially all material

19  evidence regarding the allegations contained in the Complaint to the San Diego District Attorney's

20  Office and to the office of the Insurance Commissioner of the State of California. Relator also

21  offered complete cooperation in any potential investigation initiated by the above-referenced

22  government entities.

23      27.    Relator is an original source for all of the information contained in this Complaint

24  as defined by California Insurance Code section 1871.7. Relator has direct and independent

25  knowledge of the information on which the allegations contained herein are based, and has

26  voluntarily provided this information to the District Attorney and Commissioner before filing the

27  present action.

28

28.    Based on the foregoing laws, Relator seeks, though this action, to recover damages and civil penalties arising from the false or fraudulent records, statements and/or claims that Defendants knowingly made or caused to be made in connection with their fraudulent scheme.

**B.    Defendants' Fraudulent Scheme**

29.    From at least August 2017 to February 2018, Defendants SMITH, ROBINSON, and HAAK perpetrated a fraud on taxpayers and insurance companies by falsifying medical records on their MDIntelleSys electronic medical records ("EMR") system in order to bill for treatment performed by a non-credentialed physician.

30.    During this period, Defendant HAAK, an employee of Defendant partners ROBINSON and SMITH, was not credentialed to bill his services to providers such as Medicare, Medi-Cal, and various private insurance companies.

31.    This lack of credentials did not stop Defendants SMITH and ROBINSON from submitting bills to insurers for HAAK's treatment of hundreds of different patients, potentially totaling over 4,000 encounters and upwards of $3.0 million in potentially fraudulent billing.

32.    In order to collect money for HAAK's services, Defendant partners ROBINSON and SMITH falsified, or ordered to be falsified, records in their office's EMR system.

33.    In each case of fraudulent billing, patients were scheduled with HAAK for an appointment. Following their appointments with HAAK, the field for "encounter provider" was changed to indicate that the patient instead was examined and treated by a credentialed physician, such as SMITH, ROBINSON, or (without his knowledge) the Relator. The encounters were then billed under the provider number of the credentialed physician—who did not examine, evaluate, or treat the patient—instead of the non-credentialed HAAK, who provided all services.

34.    Defendants SMITH, ROBINSON, and their employees, in particular Jessica Suraya Nunez, have been aware of the aforementioned false billing practices and knowingly permitted such wrongful actions to continue since at least 2014.

35.    On December 28, 2017, Relator notified SMITH and ROBINSON that his electronic signature had been signed to the records of a patient who had been seen by HAAK.

Relator notified Defendants SMITH and ROBINSON that the medical records were incorrect and that a non-credentialed physician could have had bills from his patient visits submitted to insurers.

36.    As an example, attached hereto as Exhibit 1 are records from September 1, 2017 for encounters by two patients that occurred while Relator was on vacation. Nevertheless, Relator's signature was placed on the records by Defendants or, at the instruction of Defendants, the office staff. HAAK had actually been the treating physician for these patients' visit.

37.    Another example, attached hereto as Exhibit 2, shows how the scheduling and billing software was altered by office staff to change the record of a patient's visit with HAAK. The record of this September 26, 2017 encounter originally showed an appointment scheduled with HAAK. However, the records were altered afterwards to falsely show SMITH as the treating physician. As a non-credentialed physician, HAAK would not have been able to charge insurers for this encounter.

38.    An audit conducted by Relator in early 2018 showed that an average payment for each encounter at Defendants' office led to fraudulent reimbursements of approximately $700-800. This average payment was consistent for all insurance types, both public and private.

39.    On January 2, 2018, ROBINSON responded to Relator's concerns by purporting to amend each of the 4,400 EMR charts where HAAK had seen a patient and another physician's name and signature had been assigned to the visit. Despite the fact that HAAK's bills had already been submitted and the money paid by insurers was not returned, ROBINSON's changes resulted in an amendment saying, "On this date of service, Dr. Haak was the examining and treating physician. The chart was then reviewed and signed by Dr. _____." However, this amendment is not contained within the actual medical record, is not date/time stamped, and is not validated by a physician's signature. It is only a footnote for internal review/audit purposes. See Exhibit 3. Moreover, Defendants took no steps to notify payers of the fraud, or return any fraudulently received reimbursement.

40.    ROBINSON also claimed that HAAK was appropriately billed "as locum tenens." However, the arrangement between Defendants and HAAK did not fit the requirements of a locum tenens arrangement, as described in The Centers for Medicare & Medicaid Services' Medicare

1   Claims Processing Manual. While it is common practice for physicians to retain a substitute
2   physician to take over the practice when the original physician is absent, the substitute physician,
3   who bills for his or her services under a locum tenens arrangement, is generally paid by the
4   original physician on a fee-for-time compensation basis. This is generally an independent
5   contractor arrangement, and not used for non-credentialed employee physicians.

6   41.     On January 5, 2018, Relator responded to ROBINSON's emails by pointing out that
7   the charts assigned Relator's name were "signed" by him without his knowledge, review, or
8   consent, a fraudulent practice that could not be remedied by the addition of a statement saying that
9   the chart was "reviewed and signed" by a credentialed physician. Relator also asked what "locum
10  tenens" guidelines were being used by Defendants and staff to justify these false billing practices,
11  but ROBINSON never provided them. See Exhibit 4.

12  42.     While Relator became aware of this fraudulent scheme from late 2017 to early
13  2018, he also has evidence that Defendants ROBINSON and SMITH had perpetrated a similar
14  scheme at an earlier date. Based on a July 9, 2014 email, Defendants appear to have previously
15  billed for work performed by another non-credentialed physician, Defendant HUDSON. Exhibit 5
16  shows the practice administrator, Jessica Suraya Nunez, discussing how to bill the non-
17  credentialed Defendant for work performed by him "under locum tenens."

18  43.     The examples of fraudulent billing uncovered by Relator are only a few examples
19  of the widespread fraud perpetrated by Defendants. As ROBINSON noted in his January 2, 2018
20  email, the number of falsified records likely encompassed at least 4,400 EMR charts. See Exhibit
21  3.

22  44.     The chart attached as Exhibit 6 lists more than 700 examples of patient encounters
23  that were fraudulently recorded and billed using the schemes described in this complaint. Column
24  A shows the date/time of actual patient visit. Columns B and C show patient name. Column D,
25  "EncounterDr," shows the name of the physician that appears on the chart note as having seen the
26  patient. Column E, "AppointmentDr," shows the physician with whom the appointment was
27  scheduled. Column F shows the health insurance of the patient. Column G, "DoctorChangeBy,"
28  indicates the person who changed the name under "EncounterDr" (Column D) to what is shown

1  from the default which should be the same as the name under "AppointmentDr" (Column E).

2  Column H, "DocChangeTimestamp," shows when the "EncounterDr" (Column D) was changed to

3  what is seen in this spreadsheet (and what is in the patient's chart). Initials are as follows: AKJ for

4  relator JAIN, FLR for Defendant ROBINSON, LMH for Defendant HAAK, and MDS for

5  defendant SMITH.

6  **V.     CAUSES OF ACTION**

7  **FIRST CAUSE OF ACTION**
   **ON BEHALF OF THE UNITED STATES**

8  **VIOLATIONS OF THE FEDERAL FALSE CLAIMS ACT**
   **PRESENTING FALSE CLAIMS**

9

10  **Against All Defendants**

11  **(31 U.S.C. § 3729(a)(1)(A))**

12      45.     Relator incorporates herein by reference and realleges the allegations stated in this

13  Complaint.

14      46.     Defendants knowingly caused to be presented false claims for payment or approval

15  to an officer or employee of the United States.

16      47.     Defendants knowingly (as defined in 31 U.S.C. § 3729(b)(1)) presented false

17  records and statements, including but not limited to claims, bills, invoices, requests for

18  reimbursement, and records of services, in order to obtain payment or approval of charges by the

19  Medicare and Medicaid program that were higher than they were permitted to claim or charge by

20  applicable law.  Among other things, Defendants knowingly submitted claims to Medicare and

21  Medicaid under the names of a physicians who did not actually provide the services billed for.

22      48.     Defendants knowingly made, used, and caused to be made and used false

23  certifications that their claims, and all documents and data upon which those claims were based,

24  were accurate, and were supplied in full compliance with all applicable statutes and regulations.

25      49.     The conduct of Defendants violated 31 U.S.C. § 3729(a)(1)(A) and was a

26  substantial factor in causing the United States to sustain damages in an amount according to proof.

27  ///

28  ///

LAW OFFICES
COTCHETT, PITRE &
MCCARTHY, LLP

**COMPLAINT**                                                                      9

1

**SECOND CAUSE OF ACTION**
**ON BEHALF OF THE UNITED STATES**
2     **VIOLATIONS OF THE FEDERAL FALSE CLAIMS ACT**
**MAKING OR USING FALSE RECORDS OR STATEMENTS**
3     **MATERIAL TO PAYMENT OR APPROVAL OF FALSE CLAIMS**

4     **Against All Defendants**

5     **(31 U.S.C. § 3729(a)(1)(B))**

6         50.    Relator incorporates herein by reference and realleges the allegations stated in this

7     Complaint.

8         51.    Defendants knowingly (as defined in 31 U.S.C. § 3729(b)(1)) made, used, or caused

9     to be made or used false records or statements material to false or fraudulent claims.

10        52.    Defendants knowingly made, used, and/or caused to be made and used false records

11    and statements, including but not limited to claims, bills, invoices, requests for reimbursement, and

12    records of services, in order to obtain payment or approval of charges by the Medicare program.

13    Among other things, Defendants knowingly submitted false claims for Medicare and Medicaid

14    business.

15        53.    The conduct of Defendants violated 31 U.S.C. § 3729(a)(1)(B) and was a

16    substantial factor in causing the United States to sustain damages in an amount according to proof.

17

18    **THIRD CAUSE OF ACTION**
**ON BEHALF OF THE UNITED STATES**
**VIOLATIONS OF THE FEDERAL FALSE CLAIMS ACT**
19    **RETENTION OF PROCEEDS TO WHICH NOT ENTITLED**

20    **Against All Defendants**

21    **(31 U.S.C. 3729(A)(1)(G))**

22        54.    Relator incorporates herein by reference and realleges the allegations stated in this

23    Complaint.

24        55.    Defendants knowingly made, used, or caused to be made or used a false record or

25    statement material to an obligation to pay or transmit money property to the United States, or

26    knowingly concealed or knowingly improperly avoided or decreased an obligation to pay or

27    transmit money or property to the United States.

28

**COMPLAINT**                                                                                          10

1    56.    Defendants received far more money from the Medicaid and Medicare programs

2   than they were entitled.  Defendants knew that they had received more money than they were

3   entitled to, and avoided their obligation to return the excess money to the United States.

4    57.    The conduct of Defendants violated 31 U.S.C. § 3729(a)(1)(G) and was a

5   substantial factor in causing the United States to sustain damages in an amount according to proof.

6

7    **FOURTH CAUSE OF ACTION**
    **ON BEHALF OF THE UNITED STATES**
    **VIOLATIONS OF THE FEDERAL FALSE CLAIMS ACT**

8    **CONSPIRACY TO COMMIT VIOLATIONS OF THE FALSE CLAIMS ACT**

9    **Against All Defendants**

10    **(31 U.S.C. § 3729(a)(1)(C))**

11    58.    Relator incorporates herein by reference and realleges the allegations stated in this

12   Complaint.

13    59.    Defendants conspired with each other to commit the violations alleged in this

14   complaint, including causes of action one, two, and three inclusive.

15    60.    Defendants performed acts, including falsifying medical records and submitting

16   fraudulent documentation to effect the object of the conspiracy.

17    61.    The conduct of Defendants violated 31 U.S.C. § 3729(a)(1)(C) and was a

18   substantial factor in causing the United States to sustain damages in an amount according to proof.

19

20    **FIFTH CAUSE OF ACTION**
    **ON BEHALF OF THE STATE OF CALIFORNIA**
    **VIOLATIONS OF THE CALIFORNIA FALSE CLAIMS ACT**

21    **PRESENTING FALSE CLAIMS**

22    **Against All Defendants**

23    **(Cal. Gov. Code § 12651, subd. (a)(1))**

24    62.    Relator incorporates herein by reference and realleges the allegations stated in this

25   Complaint.

26    63.    Defendants knowingly presented or caused to be presented false or fraudulent

27   claims for payment or approval to an officer or employee of the State of California.

28

**COMPLAINT**                                                                11

1    64.    Defendants' false or fraudulent claims had the natural tendency to influence agency

2    action or were capable of influencing agency action.

3    65.    The State of California sustained damages because of Defendants' acts, in amounts

4    to be proved at trial.

5

6                                **SIXTH CAUSE OF ACTION**
                          **ON BEHALF OF THE STATE OF CALIFORNIA**
7                     **VIOLATIONS OF THE CALIFORNIA FALSE CLAIMS ACT**
            **MAKING OR USING FALSE RECORDS OR STATEMENTS TO OBTAIN**
8                       **PAYMENT OR APPROVAL OF FALSE CLAIMS**

9                                  **Against All Defendants**

10                             **(Cal. Gov. Code § 12651, subd. (a)(2))**

11   66.    Relator incorporates herein by reference and realleges the allegations stated in this

12   Complaint.

13   67.    Defendants knowingly made, used, or caused to be made or used false records or

14   statements to get false or fraudulent claims approved by the State of California, in violation of the

15   California False Claims Act.

16   68.    Defendants knowingly made, used, or caused to be made or used false records or

17   statements material to false or fraudulent claims involving State funds, in violation of the

18   California False Claims Act.

19   69.    Defendants' false records or statements had the natural tendency to influence, or

20   capable of influencing, the payment or receipt of money, property, or services.

21   70.    The State of California sustained damages because of Defendants' acts, in amounts

22   to be proven at trial.

23   / / /

24   / / /

25   / / /

26   / / /

27   / / /

28   / / /

**SEVENTH CAUSE OF ACTION**
**ON BEHALF OF THE STATE OF CALIFORNIA**
**VIOLATIONS OF THE CALIFORNIA FALSE CLAIMS ACT**
**INADVERTENT SUBMISSION OF FALSE CLAIMS**

**Against All Defendants**

**(Cal. Gov. Code § 12651, subd. (a)(8))**

71.     Relator incorporates herein by reference and realleges the allegations stated in this Complaint.

72.     Defendants were the beneficiaries of inadvertent submissions of false claims, subsequently discovered the falsity of the claims, and failed to disclose the false claims to the State of California within a reasonable time after discovery of the false claims.

73.     To the extent any of Defendants' complained of acts were inadvertent at the time committed, Defendants subsequently discovered they had engaged in fraudulent billing practices and failed to disclose the facts to the State of California within a reasonable time of such discovery.

74.     Defendants' false or fraudulent claims had the natural tendency to influence agency action or were capable of influencing agency action.

75.     The State of California sustained damages because of Defendants' acts, in amounts to be proved at trial.

**EIGHTH CAUSE OF ACTION**
**ON BEHALF OF THE STATE OF CALIFORNIA**
**VIOLATIONS OF THE CALIFORNIA FALSE CLAIMS ACT**
**CONSPIRACY**

**Against All Defendants**

**(Cal. Gov. Code § 12651, subd. (a)(3))**

1.     Relator incorporates herein by reference and realleges the allegations stated in this Complaint.

2.     Defendants conspired with each other to commit the violations alleged in this complaint, including causes of action five, six, and seven, inclusive.

3.      Defendants performed acts, including the submission of fraudulent billing information to effect the object of the conspiracy.

4.      The conduct of Defendants violated California Government Code section 12651, subdivision (a)(3) and was a substantial factor in causing the State of California to sustain damages in an amount according to proof.

## NINTH CAUSE OF ACTION
### ON BEHALF OF THE STATE OF CALIFORNIA
### CALIFORNIA FRAUDS PREVENTION ACT
### Cal. Ins. Code §1871.7 *et seq.* and Cal. Pen. Code § 550 *et seq.*

### Against All Defendants

### Cal. Ins. Code 1871.7; Cal. Pen. Code 550(a)(5)

1.      Relator incorporates by reference and realleges all of the allegations contained in paragraphs 1 through 58 of this Complaint as though fully set forth herein.

2.      This is a claim for treble damages and penalties under the California Insurance Frauds Prevention Act, Cal. Ins. Code § 1871.7 et seq., as amended ("the Act").  The Act provides for civil recoveries against persons who violate the provisions of the Act or the provisions of California Penal Code sections 549 or 550, including recovery of up to three times the amount of any fraudulent insurance claims, and fines of between $5,000 and $10,000 for each such claim. Cal. Ins. Code § 1871.7(b).

3.      Subsection (e) of Cal. Ins. Code § 1871.7 provides for a qui tam civil action in order to create incentives for private individuals who are aware of fraud against insurers to help disclose and prosecute the fraud.  Cal. Ins. Code § 1871.1(e).

4.      Subsection (b) of Cal. Ins. Code § 1871.7 provides for civil recoveries against persons who violate the provisions of Penal Code sections 549 or 550.  Section 550 of the Penal Code prohibits the following activities, among others:

(a) It is unlawful to do any of the following, or to aid, abet, solicit, or conspire with any person to do any of the following:

******

(5) Knowingly prepare, make, or subscribe any writing, with the intent to present or use it, or to allow it to be presented, in support of any false or fraudulent claim.

(6) Knowingly make or cause to be made any false or fraudulent claim for payment of a health care benefit.

\*\*\*\*\*

(b) It is unlawful to do, or to knowingly assist or conspire with any person to do, any of the following:

(1) Present or cause to be presented any written or oral statement as part of, or in support of or opposition to, a claim for payment or other benefit pursuant to an insurance policy, knowing that the statement contains any false or misleading information concerning any material fact.

(2) Prepare or make any written or oral statement that is intended to be presented to any insurer or any insurance claimant in connection with, or in support of or opposition to, any claim or payment or other benefit pursuant to an insurance policy, knowing that the statement contains any false or misleading information concerning any material fact.

(3) Conceal, or knowingly fail to disclose the occurrence of, an event that affects any person's initial or continued right or entitlement to any insurance benefit or payment, or the amount of any benefit or payment to which the person is entitled.

Cal. Penal Code § 550.

5.     By virtue of the acts described in this Complaint, Defendant knowingly presented, or caused to be presented, false records and statements, including but not limited to bills, invoices, requests for reimbursement, and records of services, in order to obtain payment from insurers, in violation of Penal Code § 550(a) and Cal. Ins. Code § 1871.7(b).  The claims were false or fraudulent because, among other things:

- Defendant knowingly sought, and falsely represented that it was entitled to reimbursement in excess of amounts it was owed;
- Defendant knowingly sought and falsely represented that it was entitled to reimbursement for services not actually performed;
- Defendant knowingly sought, and falsely represented that it was entitled to, reimbursement for treatment that did not meet the required conditions set out by insurers for reimbursement.

6.     Defendant either directly presented such false claims for payment to insurers, or caused such false claims to be presented.

7.     This conduct was a substantial factor in causing damages as detailed herein.

8.     The California State Government is entitled to receive three times the amount of each claim for compensation submitted in violation of Cal. Ins. Code § 1871.7.  Additionally, the California State Government is entitled to the maximum penalty of $10,000 for each and every violation alleged herein.

## VI.    **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff the United States of America, by and through Relator, prays for relief against all Defendants as follows:

**Pursuant to the False Claims Act:**

**TO THE UNITED STATES OF AMERICA AND *QUI TAM* PLAINTIFF:**

1. For civil penalties of up to $21,916 to be imposed for each and every false and fraudulent claim for payment submitted, presented, or caused to be submitted to be presented to Medicare for payment;

2. For treble damages resulting to the Medicare system from the conduct of Defendants, and each of them;

3. For pre- and post-judgment interest;

4. For reasonable attorneys' fees, costs, and expenses incurred in bringing this case; and

5. That *Qui Tam* Plaintiff be awarded the maximum percentage of recovery allowed to him pursuant to the False Claims Act.

**Pursuant to the California False Claims Act:**

**TO THE PEOPLE OF CALIFORNIA AND *QUI TAM* PLAINTIFF:**

6. For the maximum allowable civil penalties to be imposed for each and every false and fraudulent claim for payment submitted, presented, or caused to be submitted to presented to Medi-Cal for payment;

7. For treble damages resulting to the Medi-Cal system from the conduct of Defendants, and each of them;

8. For pre- and post-judgment interest;

9. For reasonable attorneys' fees, costs, and expenses incurred in bringing this case; and

10. That *Qui Tam* Plaintiff be awarded the maximum percentage of any recovery allowed to them pursuant to the California False Claims Act.

1   Pursuant to the California Insurance Frauds Prevention Act:

2   **TO THE PEOPLE OF CALIFORNIA AND** *QUI TAM* **PLAINTIFF:**

3        11. For the maximum allowable civil penalties to be imposed for each and every false

4            and fraudulent claim for payment submitted, presented, or caused to be submitted or

5            presented to an insurance company;

6        12. For an assessment of three times the amount of each claim for compensation made

7            by Defendant;

8        13. For pre- and post-judgment interest;

9        14. For reasonable attorneys' fees, costs, and expenses incurred in bringing this case;

10       15. For an award of such other and further relief as this Court deems just and proper;

11            and

12       16. That the *Qui Tam* Plaintiff be awarded the maximum percentage of any recovery

13            allowed to him pursuant to Cal. Ins. Code § 1871.7.

14

15 Dated: June 11, 2018        **COTCHETT, PITRE & McCARTHY LLP**

16

17

18                 By: _____

19                    JUSTIN T. BERGER

20                    JOEL M. GORDON
                      *Attorneys for Relators*

21

22

23

24

25

26

27

28

*VIA FAX*

## VII.   JURY DEMAND

Plaintiff demands a jury trial on all issues so triable.

Dated: June 11, 2018                    **COTCHETT, PITRE & McCARTHY LLP**

By: _____

JUSTIN T. BERGER
JOEL M. GORDON
*Attorneys for Relators*

VIA FAX

# Exhibit 1

**San Diego**
Retina Associates

7695 Cardinal Court Suite 100                                    3231 Waring Road Suite S
San Diego, CA 92123                                              Oceanside, CA 92056

Mark D. Smith, M.D., F.A.C.S.        Fane L. Robinson, M.D., F.A.C.S.
Atul K. Jain, M.D.                   L. Milad Haak, M.D.

| Name | Chart# | DOB | Race | Ethnicity | Pref. Language |
|------|--------|-----|------|-----------|----------------|
|      |        |     |      |           |                |
| **Gender** | **Date** | **Location** | **Refer Doctor** | **PCP** | **Insurance** |
|      |        |     | Peter Krall, MD |     | SCMC/CAP (SMP) |

**Reason For Visit:** New Referral by Dr. Krall for Nuclear Sclerosis OU (for Cataract Clearance). High Myopia OU.
**HPI:** CC: Blurred Vision. Severity: mild. Onset: gradual. Course: stable. Location: central vision. Quality: blurry. HPI obtained by Atul K Jain, MD
**Allergies:** NKDA.
**Smoking Status:** Never Smoker.
**Systemic Meds:** tamsulosin hydrochloride 0.4 MG Modified Release Oral Capsule 1 tablet PO. Warfarin Sodium, 5 mg oral tablet 1 tablet qday PO. Tegretol 100 MG Chewable Tablet 1 tablet qday PO. Losartan Pot 50 MG Oral Tablet 1 tablet qday PO. Simvastatin, 20 mg oral tablet 1 tablet qday PO. metoprolol succinate 100 MG 24 HR Extended Release Oral Tablet 1 tablet qday PO.
**VA OD:** PHNI. Dcc20/40.        **OS:** Dcc20/40. PH20/30-2.        **IOP:** TP   **OD:** 15   **OS:** 14   9:49 AM
**OCT Macula: Findings OD:** Reason For Testing: Initial Evaluation. No fluid. **Findings OS:** Reason For Testing: Initial Evaluation. No fluid.

**Impression:**
   **Primary:** Nuclear Sclerosis OU (for Cataract Clearance). High Myopia OU.
**Plan:**
**Discussion:** Patient understands condition, prognosis and need for follow up care. Advised to call immediately if eye pain or loss of vision. Nuclear Sclerosis OU (for Cataract Clearance). The patient is cleared for cataract surgery.High Myopia OU. Discussed increased risk of floaters, myopic degeneration and retinal detachment associated with high myopia.
**Ocular Meds:**
   • None
**Follow Up:** PRN.

Signed: _____

Electronically signed by Atul K Jain, MD

Patient: ▮▮▮▮▮▮▮▮
Friday, September 1, 2017

# San Diego
## Retina Associates

7695 Cardinal Court Suite 100
San Diego, CA 92123

3231 Waring Road Suite S
Oceanside, CA 92056

Mark D. Smith, M.D., F.A.C.S.     Fane L. Robinson, M.D., F.A.C.S.
Atul K. Jain, M.D.          L. Milad Haak, M.D.

| Name | Chart# | DOB | Race | | Ethnicity | Pref. Language |
|---|---|---|---|---|---|---|
| | | | | | | |
| Gender | Date | Location | Refer Doctor | PCP | Insurance | |
| | | | Tory Prestera, MD | | CARE 1ST HEALTH PLAN | |

**Reason For Visit:** 5 Weeks Follow Up IVA #2 for Vitreous Hemorrhage OS. Active Proliferative Diabetic Retinopathy OS.

**HPI:** CC: Blurred Vision OS. Since Last Visit: worsening OS. Severity: moderate OS. Onset: gradual OS. Duration of Problem: since last visit. Course: worsening OS. Location: central vision OS. HPI obtained by Atul K Jain, MD

**Allergies:** Losartin.

**Smoking Status:** Never Smoker.

**Systemic Meds:** ASA 81MG 1 tablet qday PO. Glipizide, 5 mg oral tablet 1 capsule qday PO. ATENOLOL 100 mg / CHLORTHALIDONE 25 mg ORAL TABLET [Atenolol and Chlorthalidone] 1 capsule qday PO. Toujeo (insulin glargine injection) 300 Units/mL SQ (takes 42 units daily). Simvastatin, 5 mg oral tablet 1 capsule qday PO. Multivitamin 1 capsule qday PO. amlodipine (as amilodipine besylate) 5 MG / telmisartan 40 MG Oral Tablet 1 tablet qday PO. Novolog 5 Units before each meal. Gabapentin, 300 mg oral tablet tablet qday PO. Setraline 25 mg qday PO. Furosemide, 20 mg oral tablet qday. Trajenta 5 mg qday PO.

**VA OD:** Dsc20/60+2. PH20/50.     **OS:** Dsc20/60-2. PH20/40.     **IOP:** TP   **OD:** 11   **OS:** 10   9:07 AM

**OCT Macula: Findings OD:** Reason for Testing: Monitor Progression & Assess Response to Treatment. No Diabetic Macular Edema. **Findings OS:** Reason for Testing: Monitor Progression & Assess Response to Treatment. No Diabetic Macular Edema.

**Impression:**
**Primary:** Vitreous Hemorrhage OD. Active Proliferative Diabetic Retinopathy OD. Asteroid Hyalosis OD. Vitreous Hemorrhage OS. Active Proliferative Diabetic Retinopathy OS.
**Secondary:** Diabetes, Type II with Ocular Complications, Insulin Dependent. Pseudophakia OU.

**Plan:**
**Discussion:** Patient understands condition, prognosis and need for follow up care. Advised to call immediately if eye pain or loss of vision. Symptoms of retinal detachment and endophthalmitis following intravitreal injection discussed; patient advised to call immediately if symptoms ensue. Vitreous Hemorrhage OD. Recommended observation.Patient agrees to continue with observation.Active Proliferative Diabetic Retinopathy OD. Patient agrees to observe at this time and will call with any changes.Consider fill-in PRP once view clears.Return in 1-2 weeks.Vitreous Hemorrhage OS. Recommended Avastin #2 as planned for today.Risks and benefits for procedure as previously discussed with patient. Patient elects to proceed.The injection was given and tolerated well by patient. Post-injection instructions were reviewed and understood by the patient.After due consideration at today's visit of history obtained, dilated exam performed and findings on special testing, it was deemed to be most appropriate that the treatment interval be maintained at 4 weeks.Active Proliferative Diabetic Retinopathy OS. Active despite good PRP, very aggressive DR.Consider fill-in PRP once view clears.Diabetes, Type II with Ocular Complications, Insulin Dependent. Discussed the importance of blood sugar control in the prevention of ocular complications.Pseudophakia OU. Doing well.Recommended observation.

**Procedures:** Avastin (J9035) #2 OS.
**Ocular Meds:**
- Diclofenac 0.1% 1 drop twice a day Both Eyes

**Follow Up:** Dr. Jain 1-2 Week(s) - PRP OD. Dr. Jain 4 Week(s) - Intermediate Exam OU. OCT Macula OU. Avastin (J9035) #3 OS.

Signed: _____

Electronically signed by Atul K Jain, MD

Patient: ███████████████

Friday, September 1, 2017

# Exhibit 2

**Appointments**

| Date | Time | Location | Doctor | Reason | Notes |
|------|------|----------|--------|--------|-------|
| 4/18/18 | 12:50 PM | Main Office (Reina) | FLR | 11WK T | |
| 3/20/18 | 12:50 PM | Main Office (Reina) | LMH | 9WK T | |
| 2/7/18 | 01:40 PM | Main Office (Reina) | LMH | 10WK T | |
| 12/6/18 | 01:10 PM | Main Office (Reina) | FLR | 11WK T | |
| 1/29/18 | 01:30 PM | Main Office (Reina) | FLR | No Show 6WKS IVE QG T | |
| 12/22/17 | 01:20 PM | Main Office (Reina) | LMH | 6WK T | |
| 11/14/17 | 07:50 AM | Main Office (Reina) | AKJ | 10WK T | |
| 11/6/17 | 01:50 PM | Main Office (Reina) | LMH | 5-6WK T | |
| 10/2/17 | 12:50 PM | Main Office (Reina) | LMH | 6WK T | |
| 9/5/17 | 10:10 AM | Main Office (Reina) | FLR | 9WK T | |
| 8/13/17 | 01:50 PM | Main Office (Reina) | FLR | 7WK T | |
| 7/11/17 | 09:50 AM | Main Office (Reina) | FLR | 6WKS T | |
| 6/27/17 | 02:50 PM | Main Office (Reina) | FLR | MISSED APPT IVL T | |
| 6/13/17 | 12:40 PM | Main Office (Reina) | FLR | No Show 6WKS T | |
| 5/25/17 | 01:20 PM | Main Office (Reina) | FLR | 4WK T | |
| 4/26/17 | 12:40 PM | Main Office (Reina) | FLR | 7WK T | |
| 4/25/17 | 01:00 PM | Main Office (Reina) | FLR | 4WK T | |
| 3/27/17 | 02:10 PM | Main Office (Reina) | FLR | 2WK FX TRANSIT QG ROSS IVK QG  IVE T | |
| 3/16/17 | 02:10 PM | Main Office (Reina) | FLR | 6WK T | |
| 1/25/17 | 01:50 PM | Main Office (Reina) | FLR | 6WK T | |
| 11/26/16 | 02:30 PM | Main Office (Reina) | FLR | MISSED APPT IVL QMG | |





## Reports

**Batch Reports**

View Letter | View Notes | View Drawings | View Patient Summary | View All

**Encounter Reports**

| | Encounter | Encounter Type | Doctor | Location | Letter | Chart / Op Note | Drawing / Images | CCD | Referral Note | Patient Summary |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 2/7/18 | Follow Up | L. Hank MD | Main Office | View | View | View | View | View | View |
| ☐ | 1/30/18 | Follow Up | Fane Robinson MD | Main Office | View | View | View | View | View | View |
| ☐ | 12/27/17 | Follow Up | L. Hank MD | Main Office | View | View | View | View | View | View |
| ☐ | 11/9/17 | Follow Up | Abul Jon MD | Main Office | View | View | View | View | View | View |
| ☐ | 11/6/17 | Follow Up | L. Hank MD | Main Office | View | View | View | View | View | View |
| ☐ | 9/22/17 | Follow Up | Mark Smith MD | Main Office | View | View | View | View | View | View |
| ☐ | 9/5/17 | Follow Up | Fane Robinson MD | Main Office | View | View | View | View | View | View |

**Rx Reports**

Refired Medications | Refired Prescriptions

© 2018 - IntelaChart, MDInteleSys, A Nextech Company (1638)                SGREDNA - ajab











**Exhibit 3**

**EMR charts**

Fane Robinson

Tue 1/2/2018, 6:34 PM

To:Atul Jain <light123@msn.com>;
Cc:Mark Smith <msmith@sdretina.com>;

**Atul**

**As promised**
**, I reviewed the issue you raised vis-à-vis the charting**  at my very earliest convenience

**Although Mark and I did not feel that this was an issue, we nevertheless have taken the following steps to satisfy your request**
**given your concern .....**

**We have asked Angela to amend each and every EMR chart**
**(approximately 4,400) where Dr Haak had seen the patient and either you, Mark or I reviewed the**
**chart and amend these chart notes ---  meaning that we are NOT going back to alter the entry**
**on the date of service but rather AMEND by noting that on say today's date -  if amended today**
**- the following:**

**"On this date of service, Dr. Haak was the examining and treating physician. The chart was then**
**reviewed and signed by Dr. _____ ."**

**On the billing side, we are comfortable that this has been adequately taken care of based on input both from Jessica**
**and Kristina. They billed with Dr Haak as locum tenans with the appropriate modifier based on guidelines they**
**followed and on those few insurances where we ran into issues taking such measures we are taking the necessary**
**steps to get this resolved**

**Sincerely**

**Fane**

**Exhibit 4**

Re: EMR charts

Atul Jain

Fri 1/5/2018, 6:32 AM

To:Fane Robinson <dokkie27@gmail.com>;
Cc:Mark Smith <msmith@sdretina.com>;

Hi Fane.

I don't think that what you propose is adequate, especially for 'my' charts as they were 'signed' completely without my knowledge, review, or consent.  I don't see how Angela adding that statement will correct this issue.  Please send me all the chart notes that were 'reviewed' by me.  Who decided that certain charts were to be 'reviewed' and why were these selected?

Also, i would like to review the 'guidelines' you mention below, please send me what Jessica and Kristina used as a reference.

Just because you and mark might be comfortable does not mean that I am or that what was done is/was correct.  I appreciate your attention to this matter and your prompt reply so that we can get this corrected.

Sincerely,

Atul

---

**From:** Fane Robinson <dokkie27@gmail.com>
**Sent:** Tuesday, January 2, 2018 6:34 PM
**To:** Atul Jain
**Cc:** Mark Smith
**Subject:** EMR charts

Atul

**As promised**

**, I r eviewed the issue you raised vis-à-vis the charting** at my very earliest convenience

**Although Mark and I did not feel that this was an issue, we nevertheless have taken the following steps to satisfy your request**
given your concern .....

**We have asked Angela to amend each and every EMR chart**
**(approximately 4,400) where Dr Haak had seen the patient and either you, Mark or I reviewed the chart and amend these chart notes --- meaning that we are NOT going back to alter the entry on the date of service but rather AMEND by noting that on say today's date -  if amended today - the following:**

**"On this date of service, Dr. Haak was the examining and treating physician. The chart was then reviewed and signed by Dr. _____ ."**

On the billing side, we are comfortable that this has been adequately taken care of based on input both from Jessica and Kristina. They billed with Dr Haak as locum tenans with the appropriate modifier based on guidelines they followed and on those few insurances where we ran into issues taking such measures we are taking the necessary steps to get this resolved

**Sincerely**

**Fane**

# Exhibit 5

**Silvia Venezuela**

| | |
|---|---|
| **From:** | Jessica Nunez [jnunez@sdretina.com] |
| **Sent:** | Wednesday, July 09, 2014 10:45 AM |
| **To:** | 'Silvia Venezuela'; 'Wendy Mitchell'; eleon@sdretina.com |
| **Cc:** | patsmarg@aol.com |
| **Subject:** | Dr. Hudson |

Hello Ladies,

I have received confirmation on Dr. Hudson's contracting for the following IPA's :

SCMC
Tri City
SDPMG
PCAMG
MultiCultural IPA

We have a 3rd party Supero Health Solutions handling Dr. Hudson's contracting with the commercial insurances as well as Medicare and Medi-Cal. Most of his applications have been approved but not confirmed as contracted. As we previously discussed we will likely have to bill him under locum tenens for Medicare until his application is approved. Commercial insurances have their own guidelines regarding locum tenens so you will need to be proactive in contacting some of them to see what their requirements are.

It may be worthwhile to hold Dr. Hudson's claims until you have researched the requirements for the insurance company as long as they are billed within the required time frame.


## S. JESSICA NUNEZ
Practice Administrator
San Diego Retina Associates
7695 Cardinal Court Suite 100
San Diego, CA 92123
858-609-7100 main
858-609-7113 fax
858-609-7108 direct

www.sdretina.com

*"If you see someone without a smile, give them yours."*

No virus found in this message.
Checked by AVG - www.avg.com
Version: 2014.0.4716 / Virus Database: 3986/7823 - Release Date: 07/09/14

1

# Exhibit 6

| EncounterDate | FirstName | LastName | EncounterDr | AppointmentDr | Insurance | DoctorChangeBy | DocChargeTimestamp |
|---|---|---|---|---|---|---|---|
| 8/2/17 7:00 AM | | | AKJ | FLR | GRAYBILL/SCMG FFS | clopez | 8/3/17 12:10 PM |
| 8/7/17 7:00 AM | | | AKJ | FLR | SCMG/METRO (CAP) | phuerta | 8/8/17 9:37 AM |
| 8/7/17 7:00 AM | | | AKJ | FLR | MEDICARE | phuerta | 8/8/17 9:49 AM |
| 8/7/17 3:10 PM | | | MDS | FLR | SCMC/CAP (SMMG) | clopez | 8/11/17 11:00 AM |
| 8/10/17 4:00 PM | | | MDS | FLR | HEALTH NET | TechBox | 8/11/17 11:55 AM |
| 8/28/17 12:00 AM | | | FLR | FLR | AETNA | phuerta | 8/29/17 9:40 AM |
| 8/28/17 12:00 AM | | | AKJ | LMH | SCMC/CAP (SMP) | phuerta | 8/29/17 11:45 AM |
| 8/21/17 12:00 AM | | | AKJ | LMH | GRAYBILL/SCMG FFS | phuerta | 8/29/17 11:56 AM |
| 8/29/17 2:30 AM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | TechBox | 8/29/17 12:22 PM |
| 8/28/17 2:00 PM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | lhaak | 8/29/17 8:22 PM |
| 8/30/17 8:00 AM | | | FLR | LMH | HEALTH COMP | TechBox | 8/30/17 11:34 AM |
| 8/30/17 7:40 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | lhaak | 8/30/17 11:41 AM |
| 8/30/17 2:30 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 8/30/17 12:04 PM |
| 8/28/17 12:30 PM | | | MDS | LMH | SCMG/METRO (CAP) | msmith | 8/30/17 12:11 PM |
| 8/30/17 8:30 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | msmith | 8/30/17 12:16 PM |
| 8/30/17 9:00 AM | | | FLR | LMH | SCMG/INLAND NORTH (CAP) | amuniz | 8/30/17 3:49 PM |
| 8/30/17 1:10 PM | | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | amuniz | 8/30/17 3:49 PM |
| 8/30/17 12:40 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 8/30/17 4:00 PM |
| 8/30/17 12:30 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | amuniz | 8/30/17 4:14 PM |
| 8/29/17 8:00 AM | | | MDS | LMH | SCMC/CAP (SMP) | lhaak | 8/30/17 5:18 PM |
| 8/30/17 2:20 PM | | | FLR | LMH | CARE 1ST HEALTH PLAN | jcarroll | 8/30/17 5:24 PM |
| 8/30/17 8:40 AM | | | FLR | LMH | SCMC/CAP (SMP) | lhaak | 8/30/17 5:24 PM |
| 8/30/17 2:00 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | lhaak | 8/30/17 5:32 PM |
| 8/29/17 9:20 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | lhaak | 8/30/17 5:37 PM |
| 8/30/17 2:00 PM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | amuniz | 8/30/17 6:11 PM |
| 8/30/17 2:40 PM | | | FLR | LMH | SCMC/CAP (SMP) | jguerrero | 8/30/17 6:12 PM |
| 8/30/17 2:50 PM | | | FLR | LMH | MEDICARE | amuniz | 8/30/17 6:23 PM |
| 8/30/17 8:30 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 8/30/17 6:23 PM |
| 8/30/17 3:40 PM | | | FLR | LMH | CHG/MCAL | amuniz | 8/30/17 6:41 PM |
| 8/30/17 2:30 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 8/30/17 7:26 PM |
| 8/31/17 8:30 AM | | | FLR | LMH | SCMG (FFS) | lhaak | 8/31/17 11:34 AM |
| 8/31/17 10:00 AM | | | FLR | LMH | CARE 1ST HEALTH PLAN | sissa | 8/31/17 11:57 AM |
| 8/31/17 8:00 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | mayala | 8/31/17 12:21 PM |
| 8/31/17 10:40 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | mayala | 8/31/17 1:44 PM |
| 8/31/17 10:30 AM | | | FLR | LMH | SCMG (FFS) | mayala | 8/31/17 1:54 PM |
| 8/31/17 9:50 AM | | | FLR | LMH | BLUE SHIELD OF CA | lhaak | 8/31/17 1:58 PM |
| 8/31/17 12:50 PM | | | FLR | LMH | SDPMG FFS CLAIMS | jguerrero | 8/31/17 2:34 PM |
| 8/31/17 2:30 PM | | | FLR | LMH | MEDI-CAL | amuniz | 8/31/17 5:28 PM |
| 8/31/17 2:50 PM | | | FLR | LMH | SDPMG FFS CLAIMS | jguerrero | 8/31/17 6:07 PM |
| 8/31/17 3:10 PM | | | FLR | LMH | HEALTH NET/COVERED CA | amuniz | 8/31/17 6:36 PM |
| 8/31/17 4:40 PM | | | FLR | LMH | ANTHEM BLUE CROSS | TechBox | 8/31/17 7:04 PM |
| 9/1/17 7:00 AM | | | AKJ | LMH | CARE 1ST HEALTH PLAN | amuniz | 9/1/17 11:53 AM |
| 9/1/17 8:40 AM | | | FLR | LMH | GRAYBILL/SCMG FFS | lhaak | 9/1/17 12:08 PM |
| 9/1/17 7:40 AM | | | FLR | LMH | GRAYBILL/SCMG FFS | TechBox | 9/1/17 12:18 PM |
| 9/1/17 8:20 AM | | | AKJ | LMH | MEDICARE | amuniz | 9/1/17 12:34 PM |
| 9/1/17 9:00 AM | | | AKJ | LMH | WPS-VAPC3 (TRIWEST) | amuniz | 9/1/17 1:55 PM |
| 9/1/17 10:00 AM | | | AKJ | LMH | PCAMG/NAMM (CAP) | lhaak | 9/1/17 3:33 PM |
| 9/1/17 12:30 PM | | | AKJ | LMH | SCMC/FFS (SMP) | amuniz | 9/1/17 3:55 PM |
| 9/1/17 12:40 PM | | | AKJ | LMH | MEDICARE | amuniz | 9/1/17 4:26 PM |
| 9/1/17 1:10 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | jguerrero | 9/1/17 4:34 PM |
| 9/1/17 1:00 PM | | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | amuniz | 9/1/17 5:27 PM |
| 9/1/17 1:30 PM | | | AKJ | LMH | SDPMG FFS CLAIMS | jguerrero | 9/1/17 5:37 PM |
| 8/31/17 3:00 PM | | | FLR | LMH | CARE 1ST HEALTH PLAN | frobinson | 9/1/17 6:05 PM |
| 9/1/17 2:40 PM | | | AKJ | LMH | SCMC/CAP (SMP) | amuniz | 9/1/17 6:12 PM |
| 9/1/17 3:40 PM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | amuniz | 9/5/17 11:40 AM |
| 9/1/17 1:30 PM | | | FLR | LMH | SCMC/CAP (SMP) | TechBox | 9/5/17 11:46 AM |
| 9/5/17 8:00 AM | | | FLR | LMH | CHG/MCAL | amuniz | 9/5/17 12:27 PM |
| 9/5/17 8:50 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 9/5/17 12:27 PM |
| 9/5/17 9:00 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | jcarroll | 9/5/17 12:33 PM |
| 9/5/17 9:00 AM | | | FLR | LMH | GRAYBILL/SCMG FFS | acolombani | 9/5/17 12:34 PM |
| 9/5/17 10:20 AM | | | FLR | LMH | CHG/MCAL | amuniz | 9/5/17 12:56 PM |
| 9/5/17 9:00 AM | | | FLR | LMH | SDPMG FFS CLAIMS | jcarroll | 9/5/17 1:18 PM |
| 9/5/17 9:30 AM | | | FLR | LMH | MEDICARE | amuniz | 9/5/17 1:42 PM |
| 9/5/17 10:30 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 9/5/17 1:54 PM |
| 9/5/17 12:30 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | TechBox | 9/5/17 3:37 PM |
| 9/5/17 12:30 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 9/5/17 4:06 PM |
| 9/5/17 2:20 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | jguerrero | 9/5/17 5:28 PM |
| 9/5/17 2:40 PM | | | FLR | LMH | SCMC/CAP (SMP) | amuniz | 9/5/17 5:44 PM |
| 9/5/17 3:40 PM | | | FLR | LMH | SCMG/INLAND NORTH (CAP) | amuniz | 9/5/17 6:25 PM |
| 9/5/17 2:00 PM | | | FLR | LMH | SCMC/FFS (SMP) | lhaak | 9/5/17 8:44 PM |
| 9/5/17 10:10 AM | | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | lhaak | 9/5/17 8:52 PM |
| 9/5/17 8:10 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | lhaak | 9/5/17 8:59 PM |
| 9/5/17 8:30 AM | | | FLR | LMH | SCMG/INLAND NORTH (CAP) | lhaak | 9/5/17 9:07 PM |
| 8/28/17 8:40 AM | | | MDS | LMH | SCMC/CAP (SMP) | lhaak | 9/5/17 9:07 PM |
| 8/31/17 8:30 AM | | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/5/17 9:10 PM |
| 8/30/17 3:30 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | lhaak | 9/5/17 9:15 PM |
| 8/30/17 3:20 PM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 9/5/17 9:19 PM |
| 8/30/17 1:50 PM | | | AKJ | LMH | TRI-CITY IPA (CAP) | lhaak | 9/5/17 9:17 PM |
| 8/28/17 9:00 AM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | lhaak | 9/6/17 9:23 PM |
| 8/30/17 1:30 PM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | lhaak | 9/6/17 9:34 PM |
| 8/28/17 9:00 AM | | | MDS | LMH | ANTHEM BLUE CROSS | lhaak | 9/6/17 9:38 PM |
| 8/28/17 9:40 AM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | lhaak | 9/6/17 9:39 PM |
| 8/28/17 10:00 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | lhaak | 9/6/17 9:41 PM |

| Date/Time | | | | | | Name | Date/Time |
|---|---|---|---|---|---|---|---|
| 8/28/17 11:00 AM | | | MDS | LMH | MEDICARE | ihaak | 9/6/17 9:42 PM |
| 8/28/17 1:40 PM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 9/6/17 9:44 PM |
| 8/28/17 1:50 PM | | | MDS | LMH | UNITED HEALTHCARE MCARE ADV | ihaak | 9/6/17 9:46 PM |
| 8/28/17 3:40 PM | | | MDS | LMH | PCAMG/NAMM (CAP) | ihaak | 9/6/17 9:48 PM |
| 8/28/17 8:20 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | ihaak | 9/6/17 9:51 PM |
| 8/30/17 10:20 AM | | | MDS | LMH | AETNA | ihaak | 9/6/17 9:54 PM |
| 8/30/17 12:50 PM | | | MDS | LMH | ANTHEM BLUE CROSS | ihaak | 9/6/17 9:54 PM |
| 8/30/17 1:00 PM | | | MDS | LMH | MOLINA COVERED CA | ihaak | 9/6/17 9:56 PM |
| 8/31/17 12:40 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 9/6/17 10:00 PM |
| 8/31/17 1:20 PM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | ihaak | 9/6/17 10:02 PM |
| 8/31/17 1:40 PM | | | FLR | LMH | AETNA | ihaak | 9/6/17 10:04 PM |
| 8/31/17 1:50 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 9/6/17 10:06 PM |
| 8/31/17 2:40 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | ihaak | 9/6/17 10:08 PM |
| 9/6/17 12:00 PM | | | AKJ | LMH | MEDICARE | phuerta | 9/7/17 12:09 PM |
| 9/7/17 8:40 AM | | | AKJ | FLR | BLUE SHIELD OF CA /GOV. WIDE | marrazola | 9/7/17 12:18 PM |
| 9/7/17 10:20 AM | | | AKJ | LMH | CHG/MCAL | vhernandez | 9/7/17 12:37 PM |
| 9/7/17 10:30 AM | | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | sissa | 9/7/17 1:39 PM |
| 9/7/17 10:50 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 9/7/17 1:48 PM |
| 9/11/17 3:50 PM | | | AKJ | LMH | ANTHEM BLUE CROSS | vhernandez | 9/7/17 2:01 PM |
| 9/11/17 9:40 AM | | | AKJ | LMH | BLUE SHIELD OF CA /GOV. WIDE | ihaak | 9/7/17 11:25 PM |
| 9/11/17 10:20 AM | | | FLR | LMH | SDPMG FFS CLAIMS | ihaak | 9/7/17 11:27 PM |
| 9/11/17 10:40 AM | | | FLR | LMH | PCAMG/NAMM (FFS) | ihaak | 9/7/17 11:36 PM |
| 9/11/17 7:50 AM | | | FLR | LMH | ANTHEM BLUE CROSS | ihaak | 9/7/17 11:11 PM |
| 9/8/17 7:50 AM | | | FLR | LMH | ANTHEM BLUE CROSS | acolombani | 9/8/17 10:54 AM |
| 9/8/17 7:50 PM | | | FLR | LMH | MOLINA COVERED CA | frobinson | 9/8/17 11:18 AM |
| 9/8/17 7:40 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | ihaak | 9/8/17 11:23 AM |
| 9/8/17 8:30 AM | | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/8/17 11:45 AM |
| 9/8/17 8:00 AM | | | FLR | LMH | ANTHEM BLUE CROSS | ihaak | 9/8/17 11:51 AM |
| 9/8/17 9:20 AM | | | FLR | LMH | SCMC/CAP (SMMG) | sissa | 9/8/17 11:51 AM |
| 9/8/17 8:40 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | TechBox | 9/8/17 12:17 PM |
| 9/8/17 10:00 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 9/8/17 12:38 PM |
| 9/8/17 9:30 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | staleb | 9/8/17 1:07 PM |
| 9/8/17 10:10 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | staleb | 9/8/17 1:37 PM |
| 9/8/17 10:20 AM | | | FLR | LMH | SCMC/CAP (SMMG) | sissa | 9/8/17 1:37 PM |
| 9/8/17 11:00 AM | | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | staleb | 9/8/17 1:50 PM |
| 9/8/17 9:00 AM | | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/8/17 3:08 PM |
| 9/8/17 1:00 PM | | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/8/17 3:59 PM |
| 9/7/17 12:40 PM | | | FLR | LMH | CHG/MCAL | sissa | 9/8/17 4:01 PM |
| 9/8/17 12:50 PM | | | FLR | LMH | CHG/MCAL | sissa | 9/8/17 4:20 PM |
| 9/8/17 1:20 PM | | | FLR | LMH | ANTHEM BLUE CROSS | sissa | 9/8/17 4:30 PM |
| 9/8/17 1:00 PM | | | FLR | LMH | SCMG/METRO (CAP) | ihaak | 9/8/17 4:44 PM |
| 9/8/17 1:30 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | sissa | 9/8/17 5:37 PM |
| 9/8/17 2:00 PM | | | FLR | LMH | UNITED HEALTHCARE | staleb | 9/8/17 6:11 PM |
| 9/8/17 2:30 PM | | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/8/17 6:30 PM |
| 9/8/17 3:00 PM | | | FLR | LMH | UNITED HEALTHCARE | sissa | 9/8/17 6:30 PM |
| 9/8/17 3:50 PM | | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/8/17 7:21 PM |
| 9/8/17 4:00 PM | | | FLR | LMH | BLUE SHIELD OF CA | sissa | 9/8/17 7:34 PM |
| 9/11/17 8:00 AM | | | FLR | LMH | MEDICARE | acolombani | 9/11/17 11:31 AM |
| 9/11/17 9:10 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 9/11/17 12:02 PM |
| 9/11/17 9:20 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | acolombani | 9/11/17 12:38 PM |
| 9/11/17 9:50 AM | | | FLR | LMH | SCMC/CAP (SMP) | TechBox | 9/11/17 2:59 PM |
| 9/11/17 12:30 PM | | | FLR | LMH | MEDICARE | TechBox | 9/11/17 3:50 PM |
| 9/11/17 2:10 PM | | | FLR | LMH | SCMC/CAP (SMP) | acolombani | 9/11/17 4:16 PM |
| 9/11/17 1:20 PM | | | FLR | LMH | CARE 1ST HEALTH PLAN | acolombani | 9/11/17 4:29 PM |
| 9/11/17 9:00 AM | | | AKJ | LMH | SCMC/CAP (SMP) | ihaak | 9/11/17 4:48 PM |
| 9/11/17 1:30 PM | | | FLR | LMH | NEW 2017 | TechBox | 9/11/17 5:10 PM |
| 9/11/17 3:00 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | acolombani | 9/11/17 6:08 PM |
| 9/11/17 2:50 PM | | | FLR | LMH | SDPMG FFS CLAIMS | TechBox | 9/11/17 6:10 PM |
| 9/11/17 2:20 PM | | | FLR | LMH | HEALTH NET/COVERED CA | ihaak | 9/11/17 6:32 PM |
| 9/11/17 12:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | amuniz | 9/11/17 6:35 PM |
| 9/11/17 1:30 PM | | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | ihaak | 9/11/17 6:36 PM |
| 9/11/17 3:50 PM | | | FLR | LMH | CHG/MCAL | TechBox | 9/11/17 6:58 PM |
| 9/11/17 3:30 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 9/11/17 6:11 PM |
| 9/11/17 2:00 PM | | | FLR | LMH | ANTHEM BLUE CROSS | atinana | 9/11/17 8:16 PM |
| 9/11/17 12:40 PM | | | FLR | LMH | SCMC/CAP (SMP) | atinana | 9/11/17 8:19 PM |
| 9/11/17 12:00 AM | | | AKJ | FLR | MPMG/NAMM (FFS) | phuerta | 9/12/17 9:52 AM |
| 9/11/17 12:00 AM | | | AKJ | LMH | ANTHEM BLUE CROSS | phuerta | 9/12/17 10:02 AM |
| 9/11/17 12:00 AM | | | AKJ | LMH | UNITED HEALTHCARE | phuerta | 9/12/17 10:08 AM |
| 9/11/17 7:30 AM | | | AKJ | LMH | SDPMG FFS CLAIMS | phuerta | 9/12/17 10:14 AM |
| 9/12/17 8:50 AM | | | FLR | LMH | SCMC/CAP (SMP) | atinana | 9/12/17 11:41 AM |
| 9/12/17 9:50 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | amuniz | 9/12/17 12:34 PM |
| 9/12/17 9:40 AM | | | FLR | LMH | BLUE SHIELD OF CA | TechBox | 9/12/17 1:09 PM |
| 9/16/17 7:00 AM | | | AKJ | FLR | CHG/MCAL | clopez | 9/12/17 1:51 PM |
| 9/12/17 1:00 PM | | | AKJ | LMH | MEDICARE | TechBox | 9/12/17 4:32 PM |
| 9/12/17 12:40 PM | | | AKJ | LMH | CHG/MCAL | ihaak | 9/12/17 4:56 PM |
| 9/12/17 1:50 PM | | | AKJ | LMH | MEDICARE | TechBox | 9/12/17 5:08 PM |
| 9/12/17 2:20 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | TechBox | 9/12/17 5:51 PM |
| 9/12/17 3:50 PM | | | AKJ | LMH | MEDICARE | TechBox | 9/12/17 6:37 PM |
| 9/12/17 3:20 PM | | | AKJ | LMH | EYLEA4U COPAY ASSISTANCE | acolombani | 9/12/17 7:13 PM |
| 9/12/17 2:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | ihaak | 9/12/17 7:18 PM |
| 9/13/17 7:50 AM | | | MDS | LMH | BLUE SHIELD OF CA | sissa | 9/13/17 11:04 AM |
| 9/13/17 8:40 AM | | | MDS | LMH | MEDICARE | sissa | 9/13/17 11:11 AM |

| Time | | | Code | Type | Description | User | Timestamp |
|---|---|---|---|---|---|---|---|
| 9/13/17 8:00 AM | | | MDS | LMH | SCMG/METRO (CAP) | mayala | 9/13/17 11:27 AM |
| 9/13/17 9:00 AM | | | MDS | LMH | SCMG/METRO (CAP) | ihaak | 9/13/17 12:34 PM |
| 9/13/17 9:40 AM | | | AKI | LMH | CHG/MCAL | mayala | 9/13/17 12:37 PM |
| 9/13/17 8:30 AM | | | AKI | FLR | ANTHEM BLUE CROSS | marrazola | 9/13/17 12:53 PM |
| 9/13/17 10:40 AM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | staleb | 9/13/17 1:58 PM |
| 9/12/17 12:00 AM | | | AKI | FLR | MOLINA HEALTHCARE/MCAL | phuerta | 9/13/17 2:35 PM |
| 9/13/17 1:10 PM | | | MDS | LMH | BLUE SHIELD OF CA | sissa | 9/13/17 3:49 PM |
| 9/13/17 12:50 PM | | | MDS | LMH | BLUE SHIELD OF CA /GOV. WIDE | msmith | 9/13/17 4:53 PM |
| 9/13/17 1:00 PM | | | MDS | LMH | SDPMG FFS CLAIMS | msmith | 9/13/17 4:54 PM |
| 9/13/17 2:00 PM | | | MDS | LMH | SCMG/METRO (CAP) | mayala | 9/13/17 4:55 PM |
| 9/13/17 1:40 PM | | | MDS | LMH | SCMG/METRO (CAP) | mayala | 9/13/17 5:09 PM |
| 9/13/17 1:50 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | mayala | 9/13/17 5:11 PM |
| 9/13/17 3:00 PM | | | MDS | LMH | AETNA | sissa | 9/13/17 5:51 PM |
| 9/13/17 3:40 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | sissa | 9/13/17 6:13 PM |
| 9/12/17 11:00 AM | | | AKI | LMH | PCAMG/NAMM (FFS) | ihaak | 9/13/17 8:18 PM |
| 9/12/17 3:10 PM | | | AKI | LMH | PCAMG/NAMM (CAP) | ihaak | 9/13/17 8:21 PM |
| 9/12/17 9:10 AM | | | AKI | LMH | CDF (CHRONIC DISEASE FUND) | ihaak | 9/13/17 8:23 PM |
| 9/12/17 9:40 PM | | | AKI | LMH | CHG/MCAL | ihaak | 9/14/17 10:27 AM |
| 9/14/17 7:30 AM | | | AKI | LMH | SCMC/CAP (SMMG) | sissa | 9/14/17 10:27 AM |
| 9/14/17 7:40 AM | | | AKI | LMH | CHG/MCAL | vhernandez | 9/14/17 10:40 AM |
| 9/14/17 7:40 AM | | | AKI | LMH | CDF (CHRONIC DISEASE FUND) | mayala | 9/14/17 11:03 AM |
| 9/14/17 7:50 AM | | | AKI | LMH | STATEFUND | sissa | 9/14/17 11:12 AM |
| 9/14/17 7:30 AM | | | AKI | LMH | PCAMG/NAMM (CAP) | marrazola | 9/14/17 11:45 AM |
| 9/14/17 8:40 AM | | | AKI | LMH | BLUE SHIELD OF CA | mayala | 9/14/17 12:06 PM |
| 9/13/17 8:30 AM | | | MDS | LMH | SCMG/METRO (CAP) | staleb | 9/14/17 12:07 PM |
| 9/14/17 8:50 AM | | | AKI | LMH | SCMC/CAP (SMMG) | sissa | 9/14/17 12:33 PM |
| 9/14/17 9:20 AM | | | AKI | LMH | FRESENIUS HEALTH PLANS | mayala | 9/14/17 12:54 PM |
| 9/14/17 10:10 AM | | | AKI | LMH | SDPMG FFS CLAIMS | sissa | 9/14/17 1:24 PM |
| 9/14/17 10:20 AM | | | AKI | LMH | ANTHEM BLUE CROSS | mayala | 9/14/17 1:38 PM |
| 9/14/17 10:30 AM | | | AKI | LMH | SCMC/CAP (SMMG) | sissa | 9/14/17 1:53 PM |
| 9/14/17 1:50 PM | | | AKI | LMH | SCMG/METRO (CAP) | staleb | 9/14/17 4:42 PM |
| 9/14/17 1:30 PM | | | AKI | LMH | MOLINA HEALTHCARE/MCAL | sissa | 9/14/17 4:56 PM |
| 9/14/17 2:30 PM | | | MDS | LMH | MEDICARE | sissa | 9/14/17 5:38 PM |
| 9/14/17 2:30 PM | | | MDS | LMH | PEAK PACE SOLUTIONS, LLC | sissa | 9/14/17 6:07 PM |
| 9/14/17 3:30 PM | | | MDS | LMH | LUCENTIS COPAY CARD | mayala | 9/14/17 7:00 PM |
| 9/12/17 2:50 PM | | | AKI | LMH | SCMC/CAP (SMP) | ihaak | 9/14/17 9:13 PM |
| 9/12/17 1:20 PM | | | AKI | LMH | SCMC/CAP (SMP) | ihaak | 9/14/17 9:14 PM |
| 9/12/17 12:30 PM | | | AKI | LMH | SCMC/CAP (SMP) | ihaak | 9/14/17 9:17 PM |
| 9/12/17 10:10 AM | | | AKI | LMH | SCMC/CAP (SMP) | ihaak | 9/14/17 9:18 PM |
| 9/12/17 9:30 AM | | | AKI | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 9/14/17 9:20 PM |
| 9/12/17 8:40 AM | | | AKI | LMH | GRAYBILL/SCMG FFS | ihaak | 9/14/17 9:23 PM |
| 9/12/17 8:10 AM | | | AKI | LMH | MOLINA HEALTHCARE/MCAL | ihaak | 9/14/17 9:28 PM |
| 9/15/17 7:30 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | mayala | 9/15/17 10:35 AM |
| 9/15/17 7:30 AM | | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/15/17 10:39 AM |
| 9/15/17 8:00 AM | | | FLR | LMH | UNITED HEALTHCARE | ihaak | 9/15/17 11:09 AM |
| 9/15/17 7:50 AM | | | FLR | LMH | SCMG/METRO (CAP) | ihaak | 9/15/17 11:18 AM |
| 9/15/17 8:20 AM | | | FLR | LMH | MOLINA COVERED CA | mayala | 9/15/17 11:38 AM |
| 9/15/17 7:40 AM | | | FLR | LMH | MEDI-CAL | ihaak | 9/15/17 11:52 AM |
| 9/15/17 9:10 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | mayala | 9/15/17 12:17 PM |
| 9/15/17 9:40 AM | | | FLR | LMH | SCMG/INLAND NORTH (CAP) | sissa | 9/15/17 2:51 PM |
| 9/15/17 10:10 AM | | | FLR | LMH | SDPMG FFS CLAIMS | ihaak | 9/15/17 1:31 PM |
| 9/15/17 10:20 AM | | | FLR | LMH | SDPMG FFS CLAIMS | ihaak | 9/15/17 2:25 PM |
| 9/15/17 10:50 AM | | | FLR | LMH | SCMG/METRO (CAP) | ihaak | 9/15/17 4:06 PM |
| 9/15/17 12:30 PM | | | AKI | LMH | CDF (CHRONIC DISEASE FUND) | ihaak | 9/15/17 4:26 PM |
| 9/15/17 1:30 PM | | | FLR | LMH | SCMC/CAP (SMMG) | sissa | 9/15/17 4:49 PM |
| 9/15/17 12:40 PM | | | FLR | LMH | SCMG/INLAND NORTH (CAP) | mayala | 9/15/17 4:53 PM |
| 9/15/17 1:00 PM | | | FLR | LMH | SCMC/CAP (SMMG) | ihaak | 9/15/17 5:07 PM |
| 9/15/17 1:50 PM | | | FLR | LMH | AETNA PPO | mayala | 9/15/17 5:10 PM |
| 9/15/17 2:20 PM | | | FLR | LMH | HEALTH NET | mayala | 9/15/17 5:38 PM |
| 9/15/17 3:00 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | sissa | 9/15/17 6:01 PM |
| 9/15/17 3:10 PM | | | FLR | LMH | EYLEA4U COPAY ASSISTANCE | mayala | 9/15/17 6:12 PM |
| 9/15/17 3:40 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | mayala | 9/15/17 6:27 PM |
| 9/15/17 3:30 PM | | | FLR | LMH | BLUE SHIELD OF CA | mayala | 9/15/17 6:45 PM |
| 9/15/17 12:30 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 9/15/17 7:35 PM |
| 9/18/17 8:30 AM | | | FLR | LMH | CARE 1ST HEALTH PLAN | amuniz | 9/18/17 11:45 AM |
| 9/18/17 9:00 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | arosales | 9/18/17 12:12 PM |
| 9/18/17 8:00 AM | | | FLR | LMH | PCAMG/NAMM (CAP) | ihaak | 9/18/17 12:27 PM |
| 9/18/17 7:50 AM | | | FLR | LMH | MEDI-CAL | amuniz | 9/18/17 12:36 PM |
| 9/18/17 10:10 AM | | | FLR | LMH | MEDICARE | TechBox | 9/18/17 1:58 PM |
| 9/18/17 10:50 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | TechBox | 9/18/17 3:41 PM |
| 9/18/17 12:00 PM | | | FLR | LMH | SDPMG FFS CLAIMS | ihaak | 9/18/17 3:55 PM |
| 9/18/17 8:20 AM | | | FLR | LMH | CARE 1ST HEALTH PLAN | ihaak | 9/18/17 3:55 PM |
| 9/18/17 2:50 PM | | | FLR | LMH | CHG/MCAL | TechBox | 9/18/17 4:05 PM |
| 9/18/17 1:40 PM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | arosales | 9/18/17 5:09 PM |
| 9/18/17 2:10 PM | | | FLR | LMH | CHG/MCAL | arosales | 9/18/17 5:30 PM |
| 9/18/17 2:00 PM | | | FLR | LMH | SDPMG FFS CLAIMS | TechBox | 9/18/17 5:50 PM |
| 9/18/17 1:00 PM | | | FLR | LMH | MEDICARE | arosales | 9/18/17 6:08 PM |
| 9/18/17 12:00 PM | | | AKI | FLR | HEALTH NET | phuerta | 9/19/17 9:51 AM |
| 9/18/17 12:00 AM | | | AKI | FLR | SCMG/METRO (CAP) | phuerta | 9/19/17 9:58 AM |
| 9/19/17 8:00 AM | | | FLS | LMH | MEDICARE | TechBox | 9/19/17 11:00 AM |
| 9/18/17 12:00 AM | | | AKI | LMH | GRAYBILL/SCMG FFS | phuerta | 9/19/17 11:09 AM |
| 9/18/17 12:30 PM | | | FLR | LMH | SCMC/CAP (SMP) | ihaak | 9/19/17 12:13 PM |
| 9/19/17 8:30 AM | | | MDS | LMH | PCAMG/NAMM (FFS) | ihaak | 9/19/17 12:46 PM |

| Date/Time | | | | Description | Name | Date/Time |
|---|---|---|---|---|---|---|
| 9/11/17 12:50 PM | | FLR | LMH | PATIENT ACCESS NETWORK | lhaak | 9/19/17 12:57 PM |
| 9/19/17 9:50 AM | | FLR | LMH | MPMG/NAMM (CAP) | TechBox | 9/19/17 1:29 PM |
| 9/12/17 9:20 AM | | MDS | LMH | SCMC/CAP (SMP) | lhaak | 9/19/17 1:46 PM |
| 9/11/17 12:30 PM | | FLR | LMH | PCAMG/NAMM (CAP) | lhaak | 9/19/17 1:53 PM |
| 9/14/17 9:30 AM | | AKJ | LMH | SDPMG FFS CLAIMS | lhaak | 9/19/17 2:50 PM |
| 9/15/17 12:30 PM | | FLR | LMH | SCMG/METRO (CAP) | lhaak | 9/19/17 2:54 PM |
| 9/18/17 3:30 PM | | FLR | LMH | PCAMG/NAMM (CAP) | lhaak | 9/19/17 2:59 PM |
| 9/11/17 12:40 PM | | FLR | LMH | MEDICARE | TechBox | 9/19/17 3:36 PM |
| 9/19/17 2:10 PM | | FLR | LMH | MEDICARE | scolombani | 9/19/17 3:47 PM |
| 9/19/17 1:40 PM | | FLR | LMH | ANTHEM BLUE CROSS | atinana | 9/19/17 4:58 PM |
| 9/18/17 1:40 PM | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 9/19/17 6:00 PM |
| 9/18/17 2:20 PM | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | TechBox | 9/19/17 6:33 PM |
| 9/18/17 2:50 PM | | FLR | LMH | PCAMG/NAMM (CAP) | lhaak | 9/19/17 7:17 PM |
| 9/18/17 3:40 PM | | AKJ | LMH | PCAMG/NAMM (CAP) | lhaak | 9/19/17 7:19 PM |
| 9/19/17 4:00 PM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 9/19/17 7:32 PM |
| 9/19/17 7:30 AM | | AKJ | LMH | MEDICARE | atinana | 9/19/17 11:32 PM |
| 9/19/17 7:50 AM | | AKJ | LMH | SHARP/ARCH HEALTH PARTNERS | atinana | 9/19/17 11:34 PM |
| 9/19/17 8:50 AM | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 9/19/17 11:36 PM |
| 9/19/17 9:10 AM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | atinana | 9/19/17 11:39 PM |
| 9/19/17 9:40 AM | | AKJ | LMH | GRAYBILL/SCMG FFS | atinana | 9/19/17 11:40 PM |
| 9/19/17 10:30 AM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/19/17 11:41 PM |
| 9/19/17 11:00 AM | | AKJ | LMH | MEDICARE | atinana | 9/19/17 11:50 PM |
| 9/19/17 1:10 PM | | AKJ | LMH | CHG/MCAL | mayala | 9/20/17 10:56 AM |
| 9/19/17 11:00 AM | | MDS | LMH | SCMG/METRO (CAP) | mayala | 9/20/17 11:02 AM |
| 9/19/17 8:00 AM | | MDS | LMH | UNITED HEALTHCARE MCARE ADV | crios | 9/20/17 11:02 AM |
| 9/19/17 8:30 AM | | AKJ | FLR | MOLINA HEALTHCARE/MCAL | marrazola | 9/20/17 11:03 AM |
| 9/20/17 9:30 AM | | MDS | LMH | SCMC/CAP (SMMG) | mayala | 9/20/17 11:05 AM |
| 9/19/17 8:30 AM | | AKJ | FLR | PCAMG/NAMM (FFS) | marrazola | 9/20/17 11:44 AM |
| 9/20/17 9:00 AM | | MDS | LMH | CHG/MCAL | crios | 9/20/17 11:58 AM |
| 9/20/17 8:20 AM | | MDS | LMH | SCMG/METRO (CAP) | msmith | 9/20/17 12:01 PM |
| 9/20/17 9:00 AM | | AKJ | FLR | MEDICARE | marrazola | 9/20/17 12:07 PM |
| 9/20/17 9:00 AM | | MDS | LMH | SCMC/CAP (SMMG) | sissa | 9/20/17 12:15 PM |
| 9/20/17 9:10 AM | | MDS | LMH | SCMG/METRO (CAP) | sissa | 9/20/17 12:38 PM |
| 9/20/17 10:30 AM | | MDS | LMH | SCMG/METRO (CAP) | sissa | 9/20/17 1:23 PM |
| 9/20/17 10:40 AM | | MDS | LMH | SCMC/CAP (SMMG) | crios | 9/20/17 2:03 PM |
| 9/20/17 10:20 AM | | MDS | LMH | MOLINA HEALTHCARE/MCAL | lhaak | 9/20/17 3:11 PM |
| 9/20/17 12:30 PM | | MDS | LMH | MPMG/NAMM (CAP) | msmith | 9/20/17 3:23 PM |
| 9/20/17 12:40 PM | | MDS | LMH | SDPMG FFS CLAIMS | lhaak | 9/20/17 3:54 PM |
| 9/20/17 12:40 PM | | MDS | LMH | SCMC/CAP (SMMG) | sissa | 9/20/17 4:07 PM |
| 9/20/17 12:30 PM | | MDS | LMH | CHG/MCAL | sissa | 9/20/17 4:17 PM |
| 9/20/17 1:10 PM | | MDS | LMH | CARE 1ST HEALTH PLAN | sissa | 9/20/17 4:22 PM |
| 9/20/17 1:40 PM | | MDS | LMH | SCMG/INLAND NORTH (CAP) | sissa | 9/20/17 4:46 PM |
| 9/20/17 12:50 PM | | MDS | LMH | ANTHEM BLUE CROSS | sissa | 9/20/17 4:52 PM |
| 9/20/17 1:00 PM | | MDS | LMH | CARE 1ST HEALTH PLAN | TechBox | 9/20/17 5:07 PM |
| 9/20/17 1:30 PM | | MDS | LMH | SCMC/CAP (SMMG) | sissa | 9/20/17 5:19 PM |
| 9/20/17 2:10 PM | | MDS | LMH | CARE 1ST HEALTH PLAN | bjsimmons | 9/20/17 5:34 PM |
| 9/20/17 3:20 PM | | MDS | LMH | AETNA PPO | sissa | 9/20/17 6:36 PM |
| 9/20/17 2:40 PM | | MDS | LMH | SCMC/CAP (SMP) | bjsimmons | 9/20/17 6:40 PM |
| 9/21/17 7:50 AM | | AKJ | LMH | PCAMG/NAMM (CAP) | lhaak | 9/21/17 11:52 AM |
| 9/21/17 12:30 PM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | TechBox | 9/21/17 3:35 PM |
| 9/21/17 1:40 PM | | AKJ | LMH | MEDICARE | TechBox | 9/21/17 5:03 PM |
| 9/21/17 2:20 PM | | AKJ | LMH | ANTHEM BLUE CROSS | arosales | 9/21/17 5:24 PM |
| 9/21/17 4:00 PM | | AKJ | LMH | CIGNA HEALTHCARE | TechBox | 9/21/17 7:14 PM |
| 9/22/17 7:40 AM | | FLR | LMH | SCMC/CAP (SMMG) | bjsimmons | 9/22/17 10:58 AM |
| 9/22/17 7:40 AM | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/22/17 10:43 AM |
| 9/22/17 8:50 AM | | FLR | LMH | CHG/MCAL | sissa | 9/22/17 10:57 AM |
| 9/22/17 7:50 AM | | FLR | LMH | HEALTH COMP | bjsimmons | 9/22/17 11:03 AM |
| 9/22/17 8:00 AM | | FLR | LMH | HEALTH NET | lhaak | 9/22/17 11:21 AM |
| 9/22/17 8:40 AM | | FLR | LMH | SCMC/CAP (SMMG) | bjsimmons | 9/22/17 11:32 AM |
| 9/22/17 8:30 AM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | bjsimmons | 9/22/17 11:50 AM |
| 9/22/17 7:30 AM | | FLR | LMH | CHG/MCAL | mayala | 9/22/17 12:08 PM |
| 9/22/17 9:10 AM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | bjsimmons | 9/22/17 12:24 PM |
| 9/22/17 9:20 AM | | FLR | LMH | MEDICARE | sissa | 9/22/17 12:24 PM |
| 9/22/17 9:30 AM | | FLR | LMH | MPMG/NAMM (CAP) | bjsimmons | 9/22/17 1:01 PM |
| 9/22/17 9:20 AM | | FLR | LMH | BLUE SHIELD OF CA | bjsimmons | 9/22/17 1:22 PM |
| 9/22/17 7:30 AM | | FLR | LMH | CHG/MCAL | lhaak | 9/22/17 1:22 PM |
| 9/22/17 10:00 AM | | FLR | LMH | ANTHEM BLUE CROSS | bjsimmons | 9/22/17 1:52 PM |
| 9/22/17 10:20 AM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | bjsimmons | 9/22/17 1:53 PM |
| 9/22/17 10:30 AM | | FLR | LMH | SCMG/INLAND NORTH (CAP) | bjsimmons | 9/22/17 3:03 PM |
| 9/22/17 12:30 PM | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | bjsimmons | 9/22/17 3:27 PM |
| 9/22/17 1:10 PM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | staleb | 9/22/17 4:13 PM |
| 9/22/17 1:00 PM | | FLR | LMH | SCMG/METRO (CAP) | bjsimmons | 9/22/17 4:14 PM |
| 9/22/17 1:50 PM | | FLR | LMH | AETNA PPO | staleb | 9/22/17 4:30 PM |
| 9/22/17 2:00 PM | | FLR | LMH | CHG/MCAL | bjsimmons | 9/22/17 4:47 PM |
| 9/22/17 1:00 PM | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/22/17 5:00 PM |
| 9/22/17 2:10 PM | | FLR | LMH | HEALTH NET/COVERED CA | staleb | 9/22/17 5:28 PM |
| 9/22/17 3:00 PM | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/22/17 6:05 PM |
| 9/21/17 9:10 AM | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 9/22/17 7:12 PM |
| 9/22/17 3:50 PM | | FLR | LMH | LUCENTIS COPAY CARD | staleb | 9/22/17 7:17 PM |
| 9/22/17 1:00 PM | | FLR | LMH | SCMG/METRO (CAP) | staleb | 9/22/17 8:18 PM |
| 9/22/17 1:00 PM | | FLR | LMH | UNITED HEALTHCARE | lhaak | 9/22/17 8:59 PM |
| 9/21/17 1:00 PM | | FLR | LMH | SCMC/CAP (SMMG) | sissa | 9/22/17 9:07 PM |
| 9/21/17 9:50 AM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/25/17 2:19 PM |
| 9/21/17 8:50 AM | | AKJ | LMH | GRAYBILL/SCMG FFS | atinana | 9/25/17 2:20 PM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/17 1:30 PM | | | MDS | LMH | SCMC/CAP (SMMG) | lhaak | 9/25/17 5:28 PM |
| 9/25/17 2:00 PM | | | MDS | LMH | SCMG/METRO (CAP) | lhaak | 9/25/17 6:25 PM |
| 9/26/17 7:00 AM | | | FLR | LMH | CHG/MCAL | bjsimmons | 9/26/17 10:45 AM |
| 9/26/17 10:00 AM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | crios | 9/26/17 1:16 PM |
| 9/26/17 10:50 AM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 9/26/17 2:55 PM |
| 9/26/17 12:00 PM | | | MDS | LMH | UNITED HEALTHCARE | bjsimmons | 9/26/17 3:32 PM |
| 9/26/17 12:40 PM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/26/17 3:51 PM |
| 9/26/17 1:00 PM | | | MDS | LMH | BLUE SHIELD OF CA | bjsimmons | 9/26/17 4:35 PM |
| 9/26/17 3:00 PM | | | MDS | LMH | CIGNA HEALTHCARE | bjsimmons | 9/26/17 6:10 PM |
| 9/26/17 10:50 AM | | | FLR | LMH | SCMC/CAP (SMP) | atinana | 9/27/17 11:53 AM |
| 9/27/17 9:00 AM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | OCTriage | 9/27/17 12:04 PM |
| 9/27/17 10:00 AM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | OCTriage | 9/27/17 12:47 PM |
| 9/27/17 8:30 AM | | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 9/27/17 12:57 PM |
| 9/27/17 10:10 AM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | OCTriage | 9/27/17 1:00 PM |
| 9/27/17 9:00 AM | | | FLR | LMH | SCMC/FFS (SMP) | atinana | 9/27/17 1:00 PM |
| 9/27/17 9:00 AM | | | MDS | LMH | SCMC/FFS (SMP) | atinana | 9/27/17 2:51 PM |
| 9/25/17 10:50 AM | | | MDS | LMH | GRAYBILL/SCMG FFS | atinana | 9/27/17 5:15 PM |
| 9/25/17 11:00 AM | | | MDS | LMH | UNITED HEALTHCARE | atinana | 9/27/17 5:17 PM |
| 9/25/17 10:40 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/27/17 5:23 PM |
| 9/27/17 9:10 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/27/17 5:24 PM |
| 9/27/17 9:20 AM | | | MDS | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 9/27/17 5:37 PM |
| 9/25/17 10:00 AM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | lhaak | 9/27/17 5:37 PM |
| 9/25/17 8:10 AM | | | MDS | LMH | ANTHEM BLUE CROSS | atinana | 9/27/17 6:15 PM |
| 9/25/17 7:30 AM | | | MDS | LMH | WPS-TRICARE FOR LIFE | atinana | 9/27/17 6:17 PM |
| 9/25/17 7:30 AM | | | MDS | LMH | MEDICARE | atinana | 9/27/17 6:25 PM |
| 9/25/17 8:30 AM | | | MDS | LMH | SCMC/CAP (SMP) | atinana | 9/27/17 6:31 PM |
| 9/28/17 3:00 PM | | | AKJ | LMH | BLUE SHIELD OF CA | OCTriage | 9/28/17 10:33 AM |
| 9/28/17 1:30 PM | | | AKJ | LMH | SCMG/INLAND NORTH (CAP) | atinana | 9/28/17 12:20 PM |
| 9/28/17 10:00 AM | | | AKJ | LMH | PCAMG/NAMM (CAP) | arossles | 9/28/17 1:00 PM |
| 9/28/17 8:40 AM | | | MDS | LMH | MEDICARE | atinana | 9/28/17 1:05 PM |
| 9/28/17 9:00 AM | | | AKJ | LMH | GRAYBILL/SCMG FFS | OCTriage | 9/28/17 1:24 PM |
| 9/28/17 10:10 AM | | | AKJ | LMH | MEDICARE | arosales | 9/28/17 1:25 PM |
| 9/25/17 9:50 AM | | | MDS | LMH | Escondido Post Acute Rehab | atinana | 9/28/17 1:32 PM |
| 9/21/17 2:30 PM | | | AKJ | LMH | AETNA | atinana | 9/28/17 1:34 PM |
| 9/25/17 10:30 AM | | | MDS | LMH | AETNA | atinana | 9/28/17 1:35 PM |
| 9/25/17 12:40 PM | | | AKJ | LMH | CIGNA HEALTHCARE | atinana | 9/28/17 1:36 PM |
| 9/25/17 2:50 PM | | | MDS | LMH | NEW 2017 | atinana | 9/28/17 2:50 PM |
| 9/28/17 2:10 PM | | | AKJ | LMH | CASH PAY OR NO INSURANCE | OCTriage | 9/28/17 5:30 PM |
| 9/27/17 10:30 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 9/28/17 5:36 PM |
| 9/27/17 8:00 AM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 9/28/17 5:44 PM |
| 9/27/17 8:40 AM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 9/28/17 5:51 PM |
| 9/28/17 3:50 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | arosales | 9/28/17 6:49 PM |
| 9/28/17 7:40 AM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 9/28/17 7:54 PM |
| 9/28/17 1:50 PM | | | AKJ | LMH | BLUE SHIELD OF CA /GOV. WIDE | atinana | 9/28/17 8:00 PM |
| 9/28/17 1:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 9/28/17 8:04 PM |
| 9/28/17 7:40 AM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 9/28/17 8:15 PM |
| 9/28/17 12:00 AM | | | MDS | LMH | UNITED HEALTHCARE | phuerta | 9/29/17 9:30 AM |
| 9/28/17 12:00 AM | | | MDS | LMH | TRICARE WEST REGION | phuerta | 9/29/17 9:43 AM |
| 9/28/17 12:00 AM | | | MDS | LMH | MEDICARE | phuerta | 9/29/17 10:01 AM |
| 9/29/17 7:40 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 9/29/17 10:47 AM |
| 9/29/17 7:30 AM | | | MDS | LMH | SDPMG FFS CLAIMS | vhernandez | 9/29/17 10:55 AM |
| 9/29/17 7:40 AM | | | MDS | LMH | BLUE SHIELD OF CA | sissa | 9/29/17 11:00 AM |
| 9/29/17 7:30 AM | | | AKJ | LMH | UNITED HEALTHCARE | lhaak | 9/29/17 11:03 AM |
| 9/29/17 8:40 AM | | | MDS | LMH | TRICARE WEST REGION | lhaak | 9/29/17 11:15 AM |
| 9/29/17 8:10 AM | | | MDS | LMH | BLUE SHIELD OF CA | vhernandez | 9/29/17 11:38 AM |
| 9/29/17 7:30 AM | | | AKJ | LMH | STATEFUND | bjsimmons | 9/29/17 1:30 PM |
| 9/29/17 9:00 AM | | | AKJ | LMH | MEDI-CAL 2NDARY | lhaak | 9/29/17 2:13 PM |
| 9/29/17 10:20 AM | | | AKJ | LMH | SCMG/METRO (CAP) | lhaak | 9/29/17 2:19 PM |
| 9/29/17 10:50 AM | | | AKJ | LMH | SCMC/CAP (SMMG) | lhaak | 9/29/17 2:36 PM |
| 9/29/17 10:30 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 9/29/17 2:41 PM |
| 9/26/17 9:00 AM | | | MDS | LMH | GRAYBILL/SCMG FFS | atinana | 9/29/17 2:48 PM |
| 9/26/17 11:00 AM | | | MDS | LMH | SCMC/FFS (SMMG) | atinana | 9/29/17 2:53 PM |
| 9/26/17 12:40 PM | | | FLR | LMH | SCMG/METRO (CAP) | sissa | 9/29/17 3:12 PM |
| 9/29/17 12:30 PM | | | AKJ | LMH | SCMG/INLAND NORTH (CAP) | lhaak | 9/29/17 3:24 PM |
| 9/29/17 1:00 PM | | | AKJ | LMH | SCMG (FFS) | staleb | 9/29/17 3:38 PM |
| 9/29/17 12:50 PM | | | MDS | LMH | SCMG/METRO (CAP) | sissa | 9/29/17 4:03 PM |
| 9/29/17 12:40 PM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | lhaak | 9/29/17 4:03 PM |
| 9/29/17 12:30 PM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 9/29/17 4:35 PM |
| 9/29/17 1:40 PM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | lhaak | 9/29/17 5:06 PM |
| 9/29/17 1:10 PM | | | AKJ | LMH | AETNA PPO | staleb | 9/29/17 5:09 PM |
| 9/29/17 2:00 PM | | | AKJ | LMH | UNITED HEALTHCARE | staleb | 9/29/17 5:20 PM |
| 9/29/17 2:40 PM | | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 9/29/17 5:46 PM |
| 9/29/17 2:50 PM | | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 9/29/17 6:05 PM |
| 9/29/17 3:30 PM | | | AKJ | LMH | CHG/MCAL | lhaak | 9/29/17 6:35 PM |
| 9/29/17 4:00 PM | | | AKJ | LMH | ANTHEM BLUE CROSS | bjsimmons | 9/29/17 7:01 PM |
| 9/26/17 12:50 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 9/30/17 11:04 AM |
| 9/26/17 3:30 PM | | | MDS | LMH | CHG/MCAL | atinana | 9/30/17 11:38 AM |
| 9/26/17 3:20 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 9/30/17 11:44 AM |
| 9/26/17 10:00 PM | | | MDS | LMH | SCMG/METRO (CAP) | atinana | 9/30/17 2:21 PM |
| 10/2/17 7:30 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | OCTriage | 10/2/17 10:35 AM |
| 10/2/17 7:30 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | lhaak | 10/2/17 11:15 AM |
| 9/5/17 2:50 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/2/17 11:44 AM |
| 10/2/17 8:20 AM | | | MDS | LMH | GRAYBILL/SCMG FFS | lhaak | 10/2/17 12:08 PM |

| Time | | | Type | Loc | Plan | User | Time2 |
|---|---|---|---|---|---|---|---|
| 10/2/17 7:40 AM | | | MDS | LMH | SCMC/CAP (SMP) | atinana | 10/2/17 12:17 PM |
| 10/2/17 8:40 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | lhaak | 10/2/17 12:33 PM |
| 10/2/17 8:30 AM | | | MDS | LMH | ANTHEM BLUE CROSS | atinana | 10/2/17 12:52 PM |
| 9/25/17 1:00 PM | | | AKJ | LMH | MPMG/NAMM (CAP) | SDTriage | 10/2/17 1:19 PM |
| 10/2/17 11:00 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 10/2/17 2:12 PM |
| 10/2/17 10:30 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 10/2/17 2:26 PM |
| 10/2/17 3:30 PM | | | MDS | LMH | SCMG/METRO (CAP) | sissa | 10/2/17 5:08 PM |
| 10/2/17 2:30 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | sissa | 10/2/17 5:24 PM |
| 10/2/17 2:20 PM | | | MDS | LMH | SCMG/METRO (CAP) | staleb | 10/2/17 5:36 PM |
| 10/2/17 2:10 PM | | | MDS | LMH | SCMG (FFS) | sissa | 10/2/17 6:13 PM |
| 10/2/17 12:00 PM | | | AKJ | LMH | PECN FFS | phuerta | 10/3/17 10:16 AM |
| 10/3/17 8:00 AM | | | MDS | LMH | PECN FFS | SDTriage | 10/3/17 11:07 AM |
| 10/3/17 8:00 AM | | | MDS | LMH | SCMG/METRO (CAP) | sissa | 10/3/17 11:41 AM |
| 10/3/17 8:30 AM | | | MDS | LMH | UMR | TechBox | 10/3/17 11:56 AM |
| 10/3/17 9:20 AM | | | MDS | LMH | UNITED HEALTHCARE | sissa | 10/3/17 12:05 PM |
| 10/3/17 9:40 AM | | | MDS | LMH | SCMG (FFS) | sissa | 10/3/17 12:28 PM |
| 10/3/17 9:50 AM | | | MDS | LMH | SCMG/INLAND NORTH (CAP) | lhaak | 10/3/17 12:31 PM |
| 10/3/17 9:10 AM | | | MDS | LMH | SCMG/INLAND NORTH (CAP) | staleb | 10/3/17 12:35 PM |
| 10/3/17 10:40 AM | | | MDS | LMH | CHG/MCAL | sissa | 10/3/17 1:20 PM |
| 10/3/17 10:00 AM | | | MDS | LMH | SCMG/METRO (CAP) | sissa | 10/3/17 1:30 PM |
| 10/3/17 9:30 AM | | | MDS | LMH | SCMG/METRO (CAP) | msmith | 10/3/17 1:43 PM |
| 10/3/17 12:30 PM | | | MDS | LMH | SCMC/CAP (SMMG) | sissa | 10/3/17 3:27 PM |
| 10/3/17 12:40 PM | | | MDS | LMH | SCMG (FFS) | sissa | 10/3/17 3:46 PM |
| 10/3/17 12:40 PM | | | MDS | LMH | SDPMG FFS CLAIMS | staleb | 10/3/17 4:05 PM |
| 10/3/17 1:00 PM | | | MDS | LMH | SCMG/INLAND NORTH (CAP) | sissa | 10/3/17 4:20 PM |
| 10/3/17 12:50 PM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 10/3/17 4:29 PM |
| 10/3/17 12:50 PM | | | MDS | LMH | SDPMG FFS CLAIMS | TechBox | 10/3/17 4:39 PM |
| 10/3/17 1:30 PM | | | MDS | LMH | PEAK PACE SOLUTIONS, LLC | sissa | 10/3/17 4:48 PM |
| 10/3/17 2:00 PM | | | MDS | LMH | | sissa | 10/3/17 5:31 PM |
| 10/3/17 3:10 PM | | | MDS | LMH | MEDICARE | jcarroll | 10/3/17 6:07 PM |
| 10/3/17 3:50 PM | | | MDS | LMH | MEDICARE | sissa | 10/3/17 7:00 PM |
| 9/28/17 9:50 AM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 10/4/17 4:38 PM |
| 9/28/17 9:40 AM | | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | atinana | 10/4/17 4:41 PM |
| 9/28/17 10:40 AM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 10/4/17 4:43 PM |
| 9/28/17 11:00 AM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/4/17 4:44 PM |
| 9/28/17 12:40 PM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | atinana | 10/4/17 4:46 PM |
| 10/2/17 12:40 PM | | | MDS | LMH | TRI-CITY IPA (CAP) | lhaak | 10/4/17 5:01 PM |
| 10/2/17 10:00 AM | | | MDS | LMH | PCAMG/NAMM (CAP) | atinana | 10/4/17 5:08 PM |
| 10/4/17 1:20 PM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 10/4/17 6:17 PM |
| 10/4/17 1:00 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/4/17 6:18 PM |
| 10/4/17 1:10 PM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | atinana | 10/4/17 6:27 PM |
| 10/4/17 12:40 PM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 10/4/17 6:27 PM |
| 10/4/17 12:30 PM | | | AKJ | LMH | AETNA | atinana | 10/4/17 6:28 PM |
| 10/4/17 12:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/4/17 6:31 PM |
| 10/4/17 3:00 PM | | | AKJ | LMH | SDPMG FFS CLAIMS | atinana | 10/4/17 8:05 PM |
| 10/5/17 7:30 AM | | | AKJ | LMH | ANTHEM BLUE CROSS | atinana | 10/5/17 10:41 AM |
| 10/5/17 1:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/5/17 4:48 PM |
| 10/5/17 1:50 PM | | | AKJ | LMH | MEDICARE | OCTriage | 10/5/17 5:09 PM |
| 10/5/17 1:50 PM | | | MDS | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 10:30 AM |
| 10/4/17 2:50 PM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 10/6/17 10:39 AM |
| 10/4/17 2:00 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/6/17 10:41 AM |
| 10/5/17 12:00 AM | | | MDS | LMH | SCMG/METRO (CAP) | phuerta | 10/6/17 10:41 AM |
| 10/5/17 12:00 AM | | | MDS | LMH | GRAYBILL/SCMG FFS | phuerta | 10/6/17 10:50 AM |
| 10/4/17 2:10 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 10:59 AM |
| 10/4/17 2:30 PM | | | AKJ | LMH | SCMC/CAP (SMP) | TechBox | 10/6/17 11:14 AM |
| 10/6/17 7:40 AM | | | AKJ | LMH | MOLINA COVERED CA | TechBox | 10/6/17 11:16 AM |
| 10/6/17 7:50 AM | | | AKJ | LMH | BLUE SHIELD OF CA | lhaak | 10/6/17 11:20 AM |
| 10/4/17 1:30 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | OCTriage | 10/6/17 11:22 AM |
| 10/6/17 8:30 AM | | | AKJ | LMH | ANTHEM BLUE CROSS | sissa | 10/6/17 11:38 AM |
| 10/6/17 8:30 AM | | | AKJ | LMH | MEDI-CAL 2NDARY | bjsimmons | 10/6/17 11:40 AM |
| 10/6/17 9:10 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | bjsimmons | 10/6/17 12:22 PM |
| 10/6/17 8:40 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | lhaak | 10/6/17 12:22 PM |
| 10/6/17 9:50 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | mayala | 10/6/17 12:57 PM |
| 10/6/17 10:20 AM | | | AKJ | LMH | SCMC/CAP (SMMG) | bjsimmons | 10/6/17 1:09 PM |
| 10/6/17 10:30 AM | | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 10/6/17 1:34 PM |
| 10/6/17 10:40 AM | | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | mayala | 10/6/17 1:43 PM |
| 10/6/17 12:30 PM | | | AKJ | LMH | SCMC/CAP (SMMG) | jcarroll | 10/6/17 3:37 PM |
| 10/6/17 1:00 PM | | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | bjsimmons | 10/6/17 3:58 PM |
| 10/6/17 12:40 PM | | | AKJ | LMH | CHG/MCAL | TechBox | 10/6/17 4:05 PM |
| 10/6/17 2:10 PM | | | AKJ | LMH | SCMG/METRO (CAP) | staleb | 10/6/17 5:33 PM |
| 10/6/17 2:30 PM | | | AKJ | LMH | SCMG/METRO (CAP) | sissa | 10/6/17 6:08 PM |
| 10/6/17 2:50 PM | | | AKJ | LMH | UNITED HEALTHCARE | lhaak | 10/6/17 6:38 PM |
| 10/6/17 3:00 PM | | | AKJ | LMH | SCMG/METRO (CAP) | lhaak | 10/6/17 6:48 PM |
| 10/6/17 4:00 PM | | | AKJ | LMH | BLUE SHIELD OF CA | sissa | 10/6/17 7:13 PM |
| 10/5/17 2:40 PM | | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 10/6/17 8:58 PM |
| 10/5/17 2:20 PM | | | AKJ | LMH | CHG/MCAL | atinana | 10/6/17 8:59 PM |
| 10/5/17 2:10 PM | | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 9:04 PM |
| 10/5/17 2:50 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/6/17 9:07 PM |
| 10/5/17 2:00 PM | | | AKJ | LMH | SDPMG FFS CLAIMS | atinana | 10/6/17 9:09 PM |
| 10/5/17 1:20 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/6/17 9:12 PM |
| 10/5/17 1:10 PM | | | AKJ | LMH | GRAYBILL/SCMG FFS | atinana | 10/6/17 9:14 PM |
| 10/5/17 12:50 PM | | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/6/17 9:16 PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/17 12:30 PM | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 9:22 PM |
| 10/5/17 12:30 PM | | AKJ | LMH | SCMC/CAP (SMP) | atinana | 10/6/17 9:23 PM |
| 10/5/17 12:40 PM | | AKJ | LMH | SCMC/FFS (SMP) | atinana | 10/6/17 9:24 PM |
| 10/5/17 10:00 AM | | AKJ | LMH | SCMG/INLAND NORTH (CAP) | atinana | 10/6/17 9:28 PM |
| 10/5/17 8:30 AM | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 9:29 PM |
| 10/5/17 8:50 AM | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/6/17 9:31 PM |
| 10/5/17 8:40 AM | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/6/17 9:33 PM |
| 9/26/17 1:20 PM | | MDS | LMH | SCMC/CAP (SMMG) | atinana | 10/7/17 4:30 PM |
| 10/6/17 8:20 AM | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | atinana | 10/7/17 4:33 PM |
| 10/9/17 7:30 AM | | FLR | LMH | GRAYBILL/SCMG FFS | OCTriage | 10/9/17 10:40 AM |
| 10/9/17 7:30 AM | | FLR | LMH | MOLINA COVERED CA | jguerrero | 10/9/17 10:45 AM |
| 10/9/17 8:20 AM | | FLR | LMH | ANTHEM BLUE CROSS | OCTriage | 10/9/17 11:39 AM |
| 10/9/17 8:00 AM | | FLR | LMH | SCMC/CAP (SMP) | OCTriage | 10/9/17 11:54 AM |
| 10/9/17 9:50 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | OCTriage | 10/9/17 12:59 PM |
| 10/9/17 12:00 PM | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 10/9/17 1:22 PM |
| 10/9/17 2:40 PM | | FLR | LMH | SCMC/CAP (SMMG) | bjsimmons | 10/9/17 3:58 PM |
| 10/9/17 2:00 PM | | FLR | LMH | CASH PAY OR NO INSURANCE | mayala | 10/9/17 5:17 PM |
| 10/9/17 2:10 PM | | FLR | LMH | SCMG/METRO (CAP) | bjsimmons | 10/9/17 5:58 PM |
| 10/9/17 2:50 PM | | FLR | LMH | BLUE SHIELD OF CA | sissa | 10/9/17 6:49 PM |
| 10/9/17 3:20 PM | | FLR | LMH | SCMC/CAP (SMMG) | bjsimmons | 10/9/17 6:55 PM |
| 10/9/17 3:30 PM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 10/9/17 7:11 PM |
| 10/9/17 1:40 PM | | FLR | LMH | PECN FFS | bjsimmons | 10/9/17 7:20 PM |
| 10/9/17 4:10 PM | | FLR | LMH | SCMG/METRO (CAP) | sissa | 10/9/17 7:30 PM |
| 10/9/17 4:00 PM | | FLR | LMH | SCMG/METRO (CAP) | sissa | 10/9/17 7:51 PM |
| 10/9/17 12:00 AM | | AKJ | FLR | SDPMG FFS CLAIMS | phuerta | 10/10/17 11:14 AM |
| 10/10/17 9:10 AM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | atinana | 10/10/17 11:56 AM |
| 10/10/17 9:40 AM | | AKJ | LMH | CHG/MCAL | OCTriage | 10/10/17 12:28 PM |
| 10/10/17 8:30 AM | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | ihaak | 10/10/17 12:45 PM |
| 10/10/17 9:30 AM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | atinana | 10/10/17 12:57 PM |
| 10/10/17 9:00 AM | | AKJ | LMH | PCAMG/NAMM (CAP) | ihaak | 10/10/17 1:14 PM |
| 10/10/17 12:40 PM | | AKJ | LMH | SCMG/INLAND NORTH (CAP) | OCTriage | 10/10/17 3:41 PM |
| 10/10/17 1:00 PM | | AKJ | LMH | BLUE SHIELD OF CA | OCTriage | 10/10/17 3:50 PM |
| 10/10/17 1:50 PM | | AKJ | LMH | CHG/MCAL | jguerrero | 10/10/17 3:58 PM |
| 10/10/17 2:00 PM | | AKJ | LMH | CHRISTIAN CARE MINISTRIES- MEDISHARES | OCTriage | 10/10/17 5:42 PM |
| 10/10/17 3:30 PM | | AKJ | LMH | GRAYBILL/SCMG CAP (SR NORTH) | OCTriage | 10/10/17 6:33 PM |
| 10/11/17 7:30 AM | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 10/11/17 10:58 AM |
| 10/11/17 8:00 AM | | AKJ | LMH | SCMG/METRO (CAP) | sissa | 10/11/17 11:04 AM |
| 10/10/17 7:30 AM | | LMH | FLR | TRI-CITY IPA (CAP) | marrazola | 10/11/17 11:13 AM |
| 10/11/17 8:10 AM | | AKJ | LMH | SCMC/CAP (SMMG) | bjsimmons | 10/11/17 11:18 AM |
| 10/11/17 9:20 AM | | AKJ | LMH | AETNA | sissa | 10/11/17 11:53 AM |
| 10/11/17 9:50 AM | | AKJ | LMH | BLUE SHIELD OF CA | sissa | 10/11/17 1:02 PM |
| 10/11/17 10:10 AM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | bjsimmons | 10/11/17 1:32 PM |
| 10/11/17 10:30 AM | | AKJ | LMH | SCMG (FFS) | sissa | 10/11/17 2:01 PM |
| 10/11/17 10:40 AM | | AKJ | LMH | UNITED HEALTHCARE MCARE ADV | sissa | 10/11/17 2:06 PM |
| 10/11/17 11:00 AM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | sissa | 10/11/17 2:20 PM |
| 10/11/17 12:30 PM | | AKJ | LMH | SCMG (FFS) | SDTriage | 10/11/17 4:19 PM |
| 10/11/17 12:00 PM | | AKJ | LMH | SDPMG FFS CLAIMS | ihaak | 10/11/17 4:39 PM |
| 10/11/17 12:30 PM | | AKJ | LMH | SCMG/METRO (CAP) | mayala | 10/11/17 5:10 PM |
| 10/11/17 2:00 PM | | AKJ | LMH | MOLINA COVERED CA | bjsimmons | 10/11/17 5:23 PM |
| 10/11/17 2:30 PM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | bjsimmons | 10/11/17 5:57 PM |
| 10/11/17 2:30 PM | | AKJ | LMH | SCMG/METRO (CAP) | sissa | 10/11/17 5:58 PM |
| 10/11/17 3:20 PM | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 10/11/17 6:23 PM |
| 10/11/17 3:30 PM | | AKJ | LMH | HARVAD PILGRIM HEALTHCARE | sissa | 10/11/17 6:41 PM |
| 10/11/17 4:00 PM | | AKJ | LMH | LUCENTIS COPAY CARD | bjsimmons | 10/11/17 6:49 PM |
| 10/10/17 9:30 AM | | AKJ | LMH | MOLINA HEALTHCARE/MCAL | OCTriage | 10/11/17 8:46 PM |
| 10/10/17 2:40 PM | | AKJ | LMH | SCMC/FFS (SMP) | atinana | 10/11/17 8:53 PM |
| 10/10/17 3:10 PM | | AKJ | LMH | PCAMG/NAMM (CAP) | atinana | 10/11/17 8:57 PM |
| 10/10/17 9:10 AM | | AKJ | LMH | AETNA | TechBox | 10/11/17 8:59 PM |
| 10/10/17 8:50 AM | | AKJ | LMH | SCMG/INLAND NORTH (CAP) | atinana | 10/12/17 12:32 PM |
| 10/12/17 9:40 AM | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 10/12/17 12:33 PM |
| 10/12/17 7:30 AM | | AKJ | LMH | SCMC/FFS (SMMG) | bjsimmons | 10/12/17 12:48 PM |
| 10/12/17 10:30 AM | | AKJ | LMH | ANTHEM BLUE CROSS | bjsimmons | 10/17/17 1:41 PM |
| 10/12/17 12:30 PM | | AKJ | LMH | SDPMG FFS CLAIMS | staleb | 10/12/17 3:25 PM |
| 10/12/17 12:40 PM | | AKJ | LMH | SCMG/METRO (CAP) | bjsimmons | 10/12/17 3:27 PM |
| 10/12/17 1:00 PM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | bjsimmons | 10/12/17 4:05 PM |
| 10/12/17 1:50 PM | | AKJ | LMH | SCMG (FFS) | bjsimmons | 10/12/17 4:51 PM |
| 10/12/17 2:30 PM | | AKJ | LMH | AETNA PPO | bjsimmons | 10/12/17 5:39 PM |
| 10/13/17 11:30 AM | | AKJ | LMH | BLUE SHIELD OF CA | bjsimmons | 10/13/17 4:00 PM |
| 10/13/17 1:10 PM | | AKJ | LMH | SDPMG FFS CLAIMS | staleb | 10/13/17 4:23 PM |
| 10/13/17 11:40 PM | | AKJ | LMH | BLUE SHIELD OF CA /GOV. WIDE | bjsimmons | 10/13/17 4:49 PM |
| 10/13/17 2:50 PM | | AKJ | LMH | EYLEA4U COPAY ASSISTANCE | bjsimmons | 10/13/17 6:07 PM |
| 10/16/17 12:00 AM | | AKJ | FLR | SCMG/METRO (CAP) | phuerta | 10/17/17 10:43 AM |
| 10/16/17 12:00 AM | | AKJ | LMH | SCMG (FFS) | phuerta | 10/17/17 11:40 AM |
| 10/17/17 9:10 AM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | OCTriage | 10/17/17 12:07 PM |
| 10/17/17 10:30 AM | | AKJ | LMH | BLUE SHIELD OF CA | OCTriage | 10/17/17 1:35 PM |
| 10/17/17 11:00 AM | | AKJ | LMH | GRAYBILL/SCMG FFS | bjsimmons | 10/17/17 2:23 PM |
| 10/17/17 12:30 PM | | AKJ | LMH | MEDICARE | OCTriage | 10/17/17 3:45 PM |
| 10/17/17 1:30 PM | | AKJ | LMH | GRAYBILL/SCMG FFS | OCTriage | 10/17/17 4:07 PM |
| 10/17/17 1:40 PM | | AKJ | LMH | CARE 1ST HEALTH PLAN | OCTriage | 10/17/17 4:39 PM |
| 10/18/17 12:30 PM | | AKJ | FLR | MEDICARE | marrazola | 10/19/17 10:49 AM |
| 10/18/17 1:30 PM | | AKJ | FLR | PCAMG/NAMM (CAP) | marrazola | 10/19/17 10:59 AM |
| 10/17/17 1:00 PM | | AKJ | LMH | HEALTH NET/COVERED CA | atinana | 10/19/17 11:08 AM |

| Date/Time | | | | Payer | User | Timestamp |
|---|---|---|---|---|---|---|
| 10/18/17 2:30 PM | | AKJ | FLR | TRI-CITY IPA (CAP) | marrazola | 10/19/17 11:12 AM |
| 10/18/17 4:00 PM | | AKJ | FLR | MEDICARE | marrazola | 10/19/17 11:18 AM |
| 10/20/17 9:10 AM | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | ihaak | 10/20/17 1:46 PM |
| 10/20/17 3:50 PM | | FLR | LMH | LUCENTIS COPAY CARD | crobles | 10/20/17 3:09 PM |
| 10/20/17 2:10 PM | | MDS | LMH | HEALTH NET/COVERED CA | ihaak | 10/20/17 6:00 PM |
| 10/23/17 8:20 AM | | MDS | LMH | BLUE SHIELD OF CA | vhernandez | 10/23/17 11:56 AM |
| 10/23/17 10:10 AM | | FLR | LMH | SDPMG FFS CLAIMS | crios | 10/23/17 1:10 PM |
| 10/24/17 9:00 AM | | MDS | LMH | BLUE SHIELD OF CA | siss | 10/24/17 12:48 PM |
| 10/10/17 12:50 PM | | MDS | LMH | CHG/MCAL | csmith | 10/24/17 12:45 PM |
| 10/26/17 9:20 AM | | MDS | LMH | MPMG/NAMM (CAP) | crios | 10/26/17 12:30 PM |
| 10/27/17 7:50 AM | | MDS | FLR | SCMG/METRO (CAP) | msmith | 10/27/17 3:06 PM |
| 9/28/17 10:30 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | dchandve | 10/27/17 3:08 PM |
| 10/4/17 12:50 PM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | csmith | 11/6/17 12:59 PM |
| 11/6/17 12:00 AM | | AKJ | LMH | AETNA PPO | phuerta | 11/7/17 9:58 AM |
| 11/6/17 12:00 AM | | AKJ | LMH | MEDICARE | phuerta | 11/7/17 10:22 AM |
| 11/8/17 12:20 PM | | LMH | AKJ | SRS MANAGED CARE | phuerta | 11/9/17 9:48 AM |
| 11/13/17 8:00 AM | | FLR | LMH | BLUE SHIELD OF CA | atinana | 11/14/17 9:58 AM |
| 11/15/17 8:40 AM | | FLR | LMH | CARE 1ST HEALTH PLAN | atinana | 11/15/17 7:32 PM |
| 11/9/17 8:20 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 11/15/17 7:48 PM |
| 11/8/17 9:10 AM | | FLR | LMH | BLUE SHIELD OF CA /GOV. WIDE | atinana | 11/15/17 9:14 PM |
| 11/16/17 10:40 AM | | FLR | LMH | CASH PAY OR NO INSURANCE | atinana | 11/15/17 9:15 PM |
| 11/16/17 12:00 AM | | MDS | ASJ | GRAYBILL/SCMG FFS | phuerta | 11/15/17 9:16 PM |
| 11/14/17 4:00 PM | | FLR | LMH | EYLEA4U COPAY ASSISTANCE | atinana | 11/15/17 9:21 PM |
| 11/13/17 8:30 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 11/15/17 9:25 PM |
| 11/9/17 8:30 AM | | FLR | LMH | MEDICARE | atinana | 11/15/17 9:27 PM |
| 11/13/17 12:00 AM | | AKJ | FLR | MEDICARE | phuerta | 11/15/17 9:28 PM |
| 11/9/17 4:00 PM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 11/15/17 9:30 PM |
| 11/15/17 8:30 AM | | FLR | LMH | MEDICARE | atinana | 11/16/17 10:03 AM |
| 11/16/17 12:40 PM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 11/16/17 10:58 AM |
| 11/20/17 12:00 AM | | LMH | AKJ | SCMG (FFS) | phuerta | 11/21/17 10:11 AM |
| 11/20/17 12:00 AM | | LMH | AKJ | SCMG (FFS) | phuerta | 11/21/17 11:10 AM |
| 11/20/17 8:40 AM | | LMH | LMH | MEDICARE | atinana | 11/21/17 1:24 PM |
| 11/20/17 12:00 AM | | LMH | FLR | CIGNA HEALTHCARE | phuerta | 11/21/17 1:26 PM |
| 11/16/17 4:00 PM | | FLR | LMH | EYLEA4U COPAY ASSISTANCE | atinana | 11/22/17 9:38 PM |
| 11/27/17 12:00 AM | | FLR | FLR | CHG/MCAL | phuerta | 11/30/17 9:45 AM |
| 11/29/17 7:30 AM | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 11/30/17 9:47 AM |
| 11/30/17 12:40 PM | | MDS | FLR | GRAYBILL/SCMG FFS | phuerta | 11/30/17 11:24 AM |
| 12/6/17 8:30 AM | | FLR | LMH | MOLINA COVERED CA | atinana | 12/1/17 9:08 AM |
| 11/17/17 9:20 AM | | MDS | LMH | MEDICARE | atinana | 12/5/17 9:50 AM |
| 11/15/17 12:00 AM | | FLR | AKJ | MOLINA HEALTHCARE/MCAL | phuerta | 12/5/17 10:35 AM |
| 11/16/17 3:10 PM | | FLR | LMH | SCMG/METRO (CAP) | phuerta | 12/5/17 10:35 AM |
| 11/21/17 12:30 PM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 12/5/17 10:39 AM |
| 11/21/17 3:20 PM | | AKJ | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 12/5/17 10:42 AM |
| 11/20/17 10:50 AM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 12/5/17 10:43 AM |
| 12/6/17 10:10 AM | | FLR | LMH | MEDICARE | atinana | 12/5/17 10:46 AM |
| 12/14/17 12:00 AM | | MDS | LMH | PCAMG/NAMM (CAP) | atinana | 12/6/17 12:56 PM |
| 12/14/17 12:00 AM | | LMH | AKJ | SCMC/FFS (SMP) | phuerta | 12/15/17 9:40 AM |
| 12/14/17 12:00 AM | | MDS | LMH | MOLINA HEALTHCARE/MCAL | phuerta | 12/15/17 10:01 AM |
| 12/14/17 1:10 PM | | FLR | LMH | MEDICARE | atinana | 12/15/17 11:11 AM |
| 12/1/17 9:00 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 4:03 PM |
| 11/2/17 9:20 AM | | FLR | LMH | MOLINA COVERED CA | atinana | 12/16/17 4:10 PM |
| 12/1/17 10:40 AM | | FLR | LMH | MOLINA COVERED CA | atinana | 12/16/17 4:16 PM |
| 11/2/17 2:20 PM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 12/16/17 4:18 PM |
| 11/2/17 7:40 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 4:19 PM |
| 11/2/17 10:00 AM | | FLR | LMH | MEDICARE | atinana | 12/16/17 4:20 PM |
| 11/2/17 1:10 PM | | FLR | LMH | BLUE SHIELD OF CA /GOV. WIDE | atinana | 12/16/17 4:24 PM |
| 11/3/17 3:00 PM | | FLR | LMH | CARE 1ST HEALTH PLAN | atinana | 12/16/17 4:34 PM |
| 11/13/17 8:20 AM | | FLR | LMH | MEDICARE | atinana | 12/18/17 4:37 PM |
| 11/21/17 2:30 PM | | FLR | LMH | MOLINA/MEDI CONNECT PLAN | atinana | 12/16/17 4:45 PM |
| 11/21/17 2:00 PM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 4:48 PM |
| 11/21/17 12:40 PM | | FLR | LMH | SDPMG/NORTH COASTAL (FFS) | atinana | 12/16/17 4:49 PM |
| 11/21/17 2:20 PM | | FLR | LMH | CARE 1ST HEALTH PLAN | atinana | 12/16/17 4:50 PM |
| 11/21/17 2:10 PM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 4:51 PM |
| 11/30/17 12:00 PM | | LMH | FLR | SDPMG FFS CLAIMS | phuerta | 12/16/17 4:57 PM |
| 11/2/17 8:00 AM | | FLR | LMH | GRAYBILL/SCMG CAP (SR NORTH) | atinana | 12/16/17 4:58 PM |
| 10/17/17 9:50 AM | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 12/16/17 5:00 PM |
| 11/20/17 12:00 AM | | LMH | FLR | CIGNA HEALTHCARE | phuerta | 12/16/17 5:02 PM |
| 12/4/17 12:00 AM | | MDS | LMH | MEDICARE | phuerta | 12/16/17 5:08 PM |
| 12/1/17 1:00 PM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 5:05 PM |
| 12/1/17 9:00 AM | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 12/16/17 5:05 PM |
| 12/1/17 9:30 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 5:06 PM |
| 12/6/17 9:50 AM | | MDS | LMH | MOLINA HEALTHCARE/MCAL | arosales | 12/16/17 5:09 PM |
| 12/8/17 9:00 AM | | MDS | LMH | MEDICARE | atinana | 12/15/17 5:11 PM |
| 12/12/17 1:30 PM | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/16/17 5:13 PM |
| 12/11/17 8:30 AM | | FLR | LMH | MOLINA COVERED CA | atinana | 12/16/17 5:14 PM |
| 12/18/17 9:10 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/19/17 2:58 PM |
| 12/19/17 3:00 PM | | FLR | LMH | MOLINA COVERED CA | atinana | 12/20/17 11:24 AM |
| 12/11/17 12:00 AM | | LMH | AKJ | MEDICARE | phuerta | 12/21/17 9:36 AM |
| 12/21/17 12:00 AM | | LMH | AKJ | CASH PAY OR NO INSURANCE | phuerta | 12/22/17 11:23 AM |
| 12/26/17 12:00 AM | | MDS | LMH | CASH PAY OR NO INSURANCE | phuerta | 12/22/17 11:44 AM |
| 12/27/17 7:30 AM | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 12/27/17 2:01 PM |
| 12/28/17 12:00 AM | | MDS | LMH | ANTHEM BLUE CROSS | phuerta | 12/29/17 9:40 AM |
| 12/28/17 12:00 AM | | MDS | LMH | UNITED HEALTHCARE MCARE ADV | phuerta | 12/29/17 9:49 AM |

| Date/Time | | | Col A | Col B | Description | Name | Date/Time |
|---|---|---|---|---|---|---|---|
| 12/28/17 7:40 AM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 12/29/17 4:40 PM |
| 1/3/18 3:10 PM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/4/18 9:52 AM |
| 1/5/18 8:00 AM | | | FLR | LMH | MEDI-CAL | atinana | 1/5/18 11:31 AM |
| 9/22/17 2:40 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/8/18 12:46 PM |
| 9/20/17 2:50 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/8/18 12:50 PM |
| 9/26/17 10:40 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/8/18 12:52 PM |
| 8/30/17 7:30 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/8/18 12:54 PM |
| 8/30/17 7:30 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/8/18 1:15 PM |
| 8/30/17 1:20 PM | | | FLR | LMH | MOLINA COVERED CA | atinana | 1/8/18 1:17 PM |
| 10/13/17 8:40 AM | | | FLR | LMH | MOLINA COVERED CA | atinana | 1/9/18 1:19 PM |
| 1/9/18 3:30 PM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 1/9/18 2:14 PM |
| 12/14/17 1:40 PM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/10/18 12:19 PM |
| 12/18/17 12:00 AM | | | AKJ | FLR | GRAYBILL/SCMG FFS | phuerta | 1/10/18 12:20 PM |
| 12/18/17 10:20 AM | | | FLR | LMH | MEDICARE | atinana | 1/10/18 12:27 PM |
| 12/19/17 8:30 AM | | | LMH | AKJ | PCAMG/NAMM (CAP) | atinana | 1/10/18 12:29 PM |
| 12/18/17 10:30 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/10/18 12:30 PM |
| 12/20/17 12:00 AM | | | LMH | AKJ | SRS MANAGED CARE | phuerta | 1/10/18 12:33 PM |
| 12/11/17 7:50 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/10/18 1:17 PM |
| 12/8/17 2:40 PM | | | MDS | LMH | SDPMG/NORTH COASTAL (FFS) | atinana | 1/10/18 1:21 PM |
| 1/11/18 12:40 AM | | | MDS | AKJ | SCMC/FFS (SMP) | phuerta | 1/12/18 11:01 AM |
| 1/11/18 12:40 PM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/12/18 11:10 AM |
| 12/8/17 3:40 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 1/12/18 1:07 PM |
| 12/8/17 1:00 PM | | | MDS | LMH | CHG/MCAL | atinana | 1/12/18 1:10 PM |
| 12/1/17 9:20 AM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 1/12/18 1:24 PM |
| 12/8/17 3:30 PM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 1/12/18 8:26 PM |
| 1/10/18 7:40 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/12/18 8:30 PM |
| 1/10/18 8:20 AM | | | FLR | LMH | MEDICARE | atinana | 1/12/18 8:33 PM |
| 1/10/18 8:30 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/12/18 8:35 PM |
| 1/10/18 12:30 PM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 1/12/18 8:36 PM |
| 12/26/17 8:30 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/12/18 8:41 PM |
| 12/27/17 9:20 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/12/18 8:43 PM |
| 12/28/17 12:00 AM | | | LMH | AKJ | HEALTH NET/COVERED CA | OCTriage | 1/12/18 8:47 PM |
| 12/29/17 12:00 AM | | | LMH | FLR | MEDICARE | phuerta | 1/12/18 8:50 PM |
| 12/28/17 9:50 AM | | | FLR | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/12/18 8:52 PM |
| 1/5/18 1:30 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 1/12/18 9:02 PM |
| 1/5/18 2:20 PM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 1/12/18 9:11 PM |
| 1/4/18 12:00 PM | | | LMH | FLR | GRAYBILL/SCMG CAP (SR NORTH) | phuerta | 1/15/18 10:47 AM |
| 1/15/18 3:00 PM | | | LMH | FLR | MEDICARE | marrazola | 1/16/18 11:36 AM |
| 1/18/18 12:00 AM | | | MDS | FLR | CHG/MCAL | phuerta | 1/19/18 12:44 AM |
| 1/15/18 7:30 AM | | | LMH | AKJ | CDF (CHRONIC DISEASE FUND) | SDTriage | 1/19/18 1:06 AM |
| 1/11/18 3:20 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 1/19/18 12:46 AM |
| 1/11/18 12:30 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 1/19/18 1:24 AM |
| 12/12/17 3:50 PM | | | MDS | LMH | MOLINA COVERED CA | atinana | 1/19/18 1:08 AM |
| 12/12/17 2:10 PM | | | MDS | LMH | TRI-CITY IPA (CAP) | atinana | 1/19/18 1:09 AM |
| 12/12/17 3:20 PM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/19/18 1:12 AM |
| 12/12/17 9:10 AM | | | MDS | LMH | MOLINA HEALTHCARE/MCAL | atinana | 1/19/18 1:14 AM |
| 12/13/17 8:20 AM | | | MDS | LMH | MOLINA/MEDI CONNECT PLAN | atinana | 1/19/18 1:18 AM |
| 12/13/17 8:30 AM | | | MDS | LMH | CHG/MCAL | atinana | 1/19/18 1:20 AM |
| 12/14/17 12:00 AM | | | MDS | LMH | SCMC/CAP (SMMG) | phuerta | 1/19/18 1:22 AM |
| 12/13/17 10:20 AM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/19/18 1:25 AM |
| 1/18/18 12:00 AM | | | MDS | FLR | MEDICARE | phuerta | 1/19/18 10:00 AM |
| 1/18/18 12:00 AM | | | MDS | FLR | MEDICARE | phuerta | 1/19/18 10:30 AM |
| 1/18/18 12:00 AM | | | MDS | FLR | CASH PAY OR NO INSURANCE | phuerta | 1/19/18 10:45 AM |
| 1/18/18 12:50 PM | | | MDS | LMH | SCMC/CAP (SMMG) | phuerta | 1/19/18 10:54 AM |
| 1/19/18 8:50 AM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/19/18 11:48 AM |
| 1/5/18 12:30 PM | | | MDS | LMH | UMR | atinana | 1/21/18 7:55 PM |
| 1/9/18 7:40 AM | | | FLR | LMH | UNITED HEALTHCARE MCARE ADV | SDTriage | 1/21/18 7:51 PM |
| 1/5/18 8:10 AM | | | FLR | LMH | STATEFUND | atinana | 1/21/18 7:58 PM |
| 1/22/18 7:30 AM | | | MDS | LMH | CHG/MCAL | atinana | 1/23/18 10:39 AM |
| 1/23/18 2:40 PM | | | FLR | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 1/23/18 10:41 AM |
| 1/22/18 7:30 AM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/23/18 10:46 AM |
| 1/24/18 9:10 AM | | | FLR | LMH | CARE 1ST HEALTH PLAN | atinana | 1/23/18 4:03 PM |
| 1/25/18 12:30 PM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 1/26/18 11:14 AM |
| 2/1/18 12:00 AM | | | MDS | FLR | ANTHEM BLUE CROSS | phuerta | 1/26/18 8:47 PM |
| 2/1/18 12:00 AM | | | MDS | AKJ | GRAYBILL/SCMG FFS | phuerta | 2/2/18 10:08 AM |
| 2/1/18 12:00 AM | | | MDS | FLR | ANTHEM BLUE CROSS | phuerta | 2/2/18 10:43 AM |
| 2/8/18 12:00 AM | | | LMH | AKJ | SDPMG FFS CLAIMS | phuerta | 2/2/18 11:04 AM |
| 2/1/18 12:00 AM | | | MDS | AKJ | GRAYBILL/SCMG FFS | phuerta | 2/2/18 11:18 AM |
| 1/26/18 7:50 AM | | | MDS | LMH | SRS MANAGED CARE | phuerta | 2/2/18 8:07 PM |
| 1/25/18 3:00 PM | | | MDS | LMH | CARE 1ST HEALTH PLAN | atinana | 2/2/18 8:08 PM |
| 1/19/18 1:30 PM | | | MDS | LMH | MEDICARE | atinana | 2/2/18 8:11 PM |
| 1/18/18 12:50 PM | | | MDS | LMH | SDPMG FFS CLAIMS | atinana | 2/2/18 8:13 PM |
| 1/19/18 9:10 AM | | | MDS | LMH | CDF (CHRONIC DISEASE FUND) | atinana | 2/2/18 8:15 PM |
| 1/23/18 1:30 PM | | | FLR | MDS | UNITED HEALTHCARE | frobinson | 2/2/18 8:17 PM |
| 1/23/18 1:00 PM | | | FLR | LMH | PCAMG/NAMM (CAP) | atinana | 2/2/18 8:19 PM |
| 1/25/18 12:00 AM | | | MDS | LMH | CHG/MCAL | phuerta | 2/2/18 8:22 PM |
| 1/24/18 10:50 AM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 2/2/18 8:23 PM |
| 2/8/18 12:00 AM | | | MDS | LMH | CARE 1ST HEALTH PLAN | phuerta | 2/3/18 1:09 PM |
| 1/10/18 4:00 PM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 2/13/18 11:39 AM |
| 1/11/18 12:00 AM | | | MDS | LMH | MEDICARE | phuerta | 2/15/18 5:37 PM |
| 11/9/17 2:40 PM | | | FLR | LMH | SDPMG FFS CLAIMS | atinana | 2/9/18 10:56 AM |